18-Jan-2023  07:42  12164437602                    12162916104                    p.3
JAN-18-2023 11:34  From:1111                                            Page:3/3

18-Jan-2023  07:03  12164437602                    12164437602                    p.3
From:cuyahoga prosecuter.s office    216 443 7602    01/18/2023 10:01    #200 P.003/031

## DECLARATION OF ALAN JAFEE R. Ph

I, Alan Jaffe, hereby submit the following Declaration, under penalty perjury, based upon my personal knowledge of the following facts

1. My name is Alan Jaffe. I am employed as the Pharmacy Manager at Dave's Pharmacy #16, located at 3628 Mayfield Road, Cleveland Ohio. I am familiar with the procedures for documenting and filling prescriptions at this pharmacy location.

2. The attached "Patient Drug History" concerning Phyllis Davis is a true and accurate copy business record kept in the ordinary course of business documenting prescriptions filled at Dave's Pharmacy.

3. The entries on the attached "Patient Drug History" were generated by employees of Dave's Pharmacy during the routine process of filling prescriptions.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct. Executed on this 18 day of January 2023.

ALAN JAFFE, R. Ph.

TX Result Report

| Addressee | Start Time | Time | Prints | Result | Note |
|-----------|-----------|------|--------|--------|------|
| 92916104 | 04-26 13:36 | 00:01:34 | 002/002 | OK | CALL |

Note
TMR:Timer TX, POL:Polling, ORG:Original Size Setting, FME:Frame Erase TX,
DPG:Page Separation TX, RTX:Mixed Original TX, CALL:Manual TX, CSAC:CSAC,
FWD:Forward, PC:PC-FAX, BND:Double-Sided Binding Direction, SO:Special Original,
FCODE:F-code, RTX:Re-TX, RLY:Relay, MBX:Confidential, BUL:Bulletin, SIP:SIP Fax,
IPADR:Ip Address Fax, I-FAX:Internet Fax

Result
OK: Communication OK, S-OK: Stop Communication, PW-OFF: Power Switch OFF,
TEL: RX from TEL, NG: Other Error, Cont: Continue, No Ans: No Answer,
Refuse: Receipt Refused, Busy: Busy, M-Full:Memory Full, LOVR:Receiving length Over,
POVR:Receiving page Over, FIL:File Error, DC:Decode Error, MDN:MDN Response Error,
DSN:DSN Response Error, PRINT:Compulsory Memory Document Print,
DEL:Compulsory Memory Document Delete, SEND:Compulsory Memory Document Send.

26-Apr-2022 11:27   1216443760Z   2002   1216443760Z   p.1
From:cuyahoga prosecutor,s office   216 443 7602   04/26/2022 13:38   #090 P.001



# Michael C. O'Malley
# Cuyahoga County Prosecutor

## FAX

| To: | Agency/Company: |
|---|---|
| Pharmacy Department | |

| Phone #: | Fax #: | Dave's Markets Severance |
|---|---|---|
| 216-291-2300 | 216-291-6104 | |

| From: | Agency/Company: |
|---|---|
| Michael J. Stewart | |

| Phone #: | Fax #: | **Cuyahoga County Prosecutor's Office** |
|---|---|---|
| 216-443-6673 | 216-443-7602 | |

| Date Sent: | Pages: |
|---|---|
| 04/26 /22 | 2, including cover |

| Remarks: |
|---|
| Re: Please see following request for records for Phyllis Davis. Thank you |

### CONFIDENTIALITY STATEMENT

This message is intended for use by the individual(s), entity, or entities to which it is addressed and may contain information that is privileged, confidential and exempt from disclosure. If the reader of this message is not either the intended recipient or the employee or agent responsible for delivering this message to the intended recipient, any dissemination, distribution or copying of this message is strictly prohibited. If this communication is received in error, please notify the Cuyahoga County Prosecutor's Office immediately by telephone. Please then return the original message to this Office at the address below via regular U.S. Mail.

OFFICE OF THE PROSECUTING ATTORNEY
CUYAHOGA COUNTY, OHIO
JUSTICE CENTER. COURTS TOWER, 1200 ONTARIO STREET
CLEVELAND, OHIO 44113
216-443-7800
Ohio Relay Service (TTY) 800-750-0750



**HIPAA COMPLIANT AUTHORIZATION**
**FOR USE AND DISCLOSURE OF INDIVIDUAL IDENTIFIABLE HEALTH INFORMATION**

Person/Entity from Whom Records are Requested:

**Dave's Market Pharmacy**
Provider Name ("Provider")

**3628 Mayfield Road, Cleveland Heights, Ohio  44118**
Address, City, State and Zip Code

Patient:

**Phyllis Davis**
Patient Name

**4335 Northfield Road, Apt. #201, Warrensville Heights, Ohio 44128**
Address

▬▬▬▬▬
Date of Birth

**01/01/2016 to present**
Date(s) Patient Seen/Treated on or About

**Legal – U.S. District Court 1:21-cv-2649**
Purpose for Disclosure (e.g. for use in legal matter, for use in criminal prosecution)

**Information Authorized To Be Disclosed:** I authorize the Provider to furnish certified copies of my entire medical record and all of my individually identifiable health information that may be requested, including records for treatment of psychological, psychiatric or emotional problems, and including:

| | | | |
|---|---|---|---|
| x medical records | x blood tests | x radiographic films | ◻ SANE Records |
| x CT scans/X-rays/MRIs | x medical bills | x photos | x Run Report |
| x prescription records | x correspondence | x progress notes | ◻ other_____ |
| x pathology specimens | x echocardiographic recordings | x written statements | |
| x employment records | x wage records | x disability records | |

and other documents in your possession including records from other providers. I understand and acknowledge that the medical record may contain information regarding physical and mental illness, HIV test results, treatment of AIDS/AIDS-related conditions, and/or alcohol/drug abuse.

This authorization specifically permits any health care professional employed by, under contract with, or associated with, the Provider to discuss these records as well as any aspect of my health information or health treatment with representatives of the Cuyahoga County Prosecutor's Office, to allow any health provider to speak with the Prosecuting Attorney, his assistants, and his agents, and to provide any testimony in any court proceeding.

Person To Whom Records Are To Be Disclosed:

**Cuyahoga County Prosecutor's Office, c/o Michael J. Stewart**
("Requestor")

**1200 Ontario Street, Courts Tower, 8th Floor, Cleveland, Ohio 44113**
Address

**mjstewart@prosecutor.cuyahogacounty.us**
Email

**Term and Revocation:**
This authorization shall be considered as continuing in nature unless and until I revoke it in writing to the Provider and remains in full force and effect until such expiration.  This authorization further authorizes the Provider to release to the Requestor any additional records created or obtained by the Provider after the date below.  I understand that if I revoke this authorization, it will not apply to records and health care information that have already been released before the Provider receives notice of the revocation. I understand that treatment, payment, enrollment, or eligibility for benefits will not be based on whether or not I sign this authorization.

It is expressly understood by me that the Provider is authorized to accept a copy or photocopy of this authorization with the same validity as though an original had been presented to the Provider. It is further understood by me that once my health information is released, re-disclosure of my health information by the Cuyahoga County Prosecutor's Office may no longer be protected by law.

After my health information is released, my information may be re-disclosed by the recipient and may no longer be protected by law. The recipient of my health information may be charged for the service of releasing medical information. There is no charge to send records directly to my health care provider.  If authorization is not complete, signed and dated, it may be returned and result in my information not being released until completed.

_Phyllis D Davis_                                    _12/8/2021_
Signature of Patient or Authorized Representative*          Date

_____
Relationship, if not Patient
*If other than the patient's signature, a copy of the legal document verifying representative's authority (e.g., guardianship papers, durable power of attorney for health care) must accompany the authorization; Exception: parent signing for patient under age 18.

(Revised 4/16/2019)

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland , OH 44118
(216)291-8881

## Patient Drug History
**From: 01/01/2016 To: 04/26/2022**

Page 1 of 28

**Davis, Phyllis**
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel:  216-952-1332

| RX # | N/R | ST. | RX DATE | DOCTOR | MEDICATION NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|---|---|---|---|---|---|---|---|---|---|
| 6133740 | R | | 01/10/16 | PHILLIPS, LOVETTE VICI | METOPROLOL SUCCINATE 200MG TAI 68001012000 | 30 lf | 6 | 30 | $1.20 |
| 6136412 | R | | 01/10/16 | CAMPBELL, ELAINE | ARIPIPRAZOLE 10MG TABLET 13811068130 | 30 lf | 4 | 30 | $1.20 |
| 6136412 | R | | 02/28/16 | CAMPBELL, ELAINE | ARIPIPRAZOLE 10MG TABLET 13811068130 | 30 lf | 5 | 30 | $1.20 |
| 6137669 | R | | 01/10/16 | PHILLIPS, LOVETTE VICI | ATORVASTATIN CALCIUM 80MG TABL 60505267109 | 30 lf | 4 | 30 | $1.20 |
| 6138617 | R | | 01/08/16 | PHILLIPS, LOVETTE VICI | Freestyle lite  TEST 99073070822 | 50 AJ | 4 | 30 | $0.00 |
| 6138617 | R | | 02/11/16 | PHILLIPS, LOVETTE VICI | FREESTYLE LITE  TEST 99073070822 | 50 AJ | 5 | 30 | $0.00 |
| 6138617 | R | | 03/11/16 | PHILLIPS, LOVETTE VICI | FREESTYLE LITE  TEST 99073070822 | 50 AJ | 6 | 30 | $0.00 |
| 6140499 | R | | 02/11/16 | WILLIAMS ANDREW, MICI | HYDROCHLOROTHIAZIDE 25MG TABL 00172208380 | 30 AJ | 2 | 30 | $1.20 |
| 6140499 | R | | 03/11/16 | WILLIAMS ANDREW, MICI | HYDROCHLOROTHIAZIDE 25MG TABL 00172208380 | 30 AJ | 3 | 30 | $1.20 |
| 6141857 | N | | 01/18/16 | WILLIAMS ANDREW, MICI | LANSOPRAZOLE DR 30MG EXTENDEC 68001011205 | 30 lf | 0 | 30 | $1.20 |
| 6141857 | R | | 03/17/16 | WILLIAMS ANDREW, MICI | LANSOPRAZOLE DR 30MG EXTENDEC 68001011205 | 30 dt | 1 | 30 | $0.00 |
| 6145635 | N | | 01/03/16 | Gandotra, Alba | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.20 |
| 6145982 | N | | 01/08/16 | AGRA, RUBEN T | ALPRAZolam 2MG TABLET 67253090350 | 30 AJ | 0 | 30 | $1.20 |
| 6145983 | N | | 01/08/16 | AGRA, RUBEN T | CARISOPRODOL 350MG TABLET 69584011110 | 60 AJ | 0 | 30 | $1.20 |
| 6145984 | N | | 01/08/16 | AGRA, RUBEN T | MELOXICAM 15MG TABLET 68382005105 | 30 AJ | 0 | 30 | $1.20 |
| 6146094 | N | | 01/11/16 | CAMPBELL, ELAINE | ZOLPIDEM TARTRATE 10MG TABLET 00378531001 | 30 AJ | 0 | 30 | $1.20 |
| 6146094 | R | | 02/28/16 | CAMPBELL, ELAINE | ZOLPIDEM TARTRATE 10MG TABLET 00378531001 | 30 lf | 1 | 30 | $1.20 |
| 6146094 | R | | 03/28/16 | CAMPBELL, ELAINE | ZOLPIDEM TARTRATE 10MG TABLET 00378531001 | 30 lf | 2 | 30 | $1.20 |
| 6147087 | N | | 01/29/16 | BEYLINSON, ALEXANDER | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.20 |
| 6147425 | N | | 02/04/16 | AGRA, RUBEN T | ALPRAZolam 2MG TABLET 67253090350 | 30 AJ | 0 | 15 | $0.60 |
| 6147426 | N | | 02/04/16 | AGRA, RUBEN T | CARISOPRODOL 350MG TABLET 69584011110 | 60 AJ | 0 | 20 | $0.80 |
| 6149284 | N | | 03/07/16 | BEYLINSON, ALEXANDER | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.20 |
| 6149388 | N | | 03/08/16 | AGRA, RUBEN T | CARISOPRODOL 350MG TABLET 69584011110 | 60 lf | 0 | 30 | $1.20 |

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland , OH 44118
(216)291-8881

# Patient Drug History
### From: 01/01/2016 To: 04/26/2022

Page 2 of 28

**Davis, Phyllis**
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel:  216-952-1332

| RX # | N/R ST. | RX DATE | DOCTOR | MEDICATION NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|------|---------|---------|--------|----------------|----------|-----|--------|----------|
| 6149389 | N | 03/08/16 | AGRA, RUBEN T | ALPRAZolam 2MG TABLET 67253090350 | 30 lf | 0 | 15 | $0.60 |
| 6150018 | N | 03/18/16 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 RL | 0 | 30 | $1.20 |
| 6150018 | R | 08/24/16 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 1 | 30 | $1.20 |
| 6150018 | R | 10/03/16 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 2 | 30 | $1.20 |
| 6150018 | R | 10/31/16 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 3 | 30 | $1.20 |
| 6150018 | R | 11/26/16 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 lf | 4 | 30 | $1.20 |
| 6150018 | R | 01/02/17 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 5 | 30 | $1.20 |
| 6150018 | R | 02/02/17 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 6 | 30 | $1.20 |
| 6150018 | R | 03/06/17 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 7 | 30 | $1.20 |
| 6150884 | N | 04/01/16 | BEYLINSON, ALEXANDER | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.20 |
| 6150969 | N | 04/04/16 | WILLIAMS ANDREW, MICH | FREESTYLE LITE  TEST 99073070822 | 50 AJ | 0 | 30 | $0.00 |
| 6150969 | R | 01/02/17 | WILLIAMS ANDREW, MICH | FREESTYLE LITE  TEST 99073070822 | 50 AJ | 1 | 30 | $0.00 |
| 6151230 | N | 04/07/16 | AGRA, RUBEN T | CARISOPRODOL 350MG TABLET 69584011110 | 60 AJ | 0 | 30 | $1.20 |
| 6151231 | N | 04/07/16 | AGRA, RUBEN T | ALPRAZolam 2MG TABLET 67253090350 | 30 AJ | 0 | 30 | $0.70 |
| 6151232 | N | 04/07/16 | AGRA, RUBEN T | IBUPROFEN 800MG TABLET 53746046605 | 90 AJ | 0 | 30 | $1.20 |
| 6152612 | N | 05/02/16 | BEYLINSON, ALEXANDER | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.20 |
| 6152933 | N | 05/06/16 | AGRA, RUBEN T | CARISOPRODOL 350MG TABLET 62756044604 | 60 lf | 0 | 20 | $0.80 |
| 6152934 | N | 05/06/16 | AGRA, RUBEN T | MELOXICAM 15MG TABLET 68382005105 | 30 lf | 0 | 30 | $1.20 |
| 6152935 | N | 05/06/16 | AGRA, RUBEN T | VOLTAREN 1% END 1% GEL 63481068447 | 100 lf | 0 | 30 | $1.20 |
| 6152936 | N | 05/06/16 | AGRA, RUBEN T | ALPRAZolam 2MG TABLET 67253090350 | 30 lf | 0 | 30 | $0.70 |
| 6153359 | N | 05/12/16 | WILLIAMS ANDREW, MICH | CIPROFLOXACIN HCL 500MG TABLET 65862007701 | 20 AJ | 0 | 10 | $1.20 |
| 6154374 | N | 05/31/16 | WILLIAMS ANDREW, MICH | FLUCONAZOLE 150MG TABLET 68462010340 | 2 AJ | 0 | 2 | $0.08 |
| 6154510 | N | 06/02/16 | Gandotra, Alba | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.20 |

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland , OH 44118
(216)291-8881

**Patient Drug History**
From: 01/01/2016 To: 04/26/2022

Page 3 of 28

**Davis, Phyllis**
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel:  216-952-1332

| RX # | N/R ST. | RX DATE | DOCTOR | MEDICATION NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|------|---------|---------|--------|----------------|----------|-----|--------|----------|
| 6155277 | N | 06/15/16 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 00781108901 | 45 lf | 0 | 30 | $0.93 |
| 6155277 | R | 07/12/16 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 45 AJ | 1 | 30 | $0.93 |
| 6156236 | N | 07/01/16 | WILLIAMS ANDREW, MICI | CARISOPRODOL 350MG TABLET 62756044604 | 60 lf | 0 | 30 | $1.20 |
| 6156236 | R | 08/03/16 | WILLIAMS ANDREW, MICI | CARISOPRODOL 350MG TABLET 62756044604 | 60 AJ | 1 | 30 | $1.20 |
| 6156236 | R | 09/06/16 | WILLIAMS ANDREW, MICI | CARISOPRODOL 350MG TABLET 62756044604 | 60 AJ | 2 | 30 | $1.20 |
| 6156236 | R | 09/29/16 | WILLIAMS ANDREW, MICI | CARISOPRODOL 350MG TABLET 62756044604 | 60 AJ | 3 | 30 | $1.20 |
| 6156236 | R | 11/13/16 | WILLIAMS ANDREW, MICI | CARISOPRODOL 350MG TABLET 62756044604 | 60 dt | 4 | 30 | $1.20 |
| 6156236 | R | 12/11/16 | WILLIAMS ANDREW, MICI | CARISOPRODOL 350MG TABLET 62756044604 | 60 lf | 5 | 30 | $1.20 |
| 6156423 | N | 08/07/16 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 45 lf | 0 | 30 | $0.93 |
| 6156423 | R | 08/30/16 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 45 lf | 1 | 30 | $0.93 |
| 6156424 | N | 07/06/16 | SHAH, MANJULA | DOXEPIN MYL 50MG CAPSULE 00378425001 | 60 AJ | 0 | 30 | $1.20 |
| 6156424 | R | 08/15/16 | SHAH, MANJULA | DOXEPIN MYL 50MG CAPSULE 00378425001 | 60 lf | 1 | 30 | $1.20 |
| 6156425 | N | 07/06/16 | SHAH, MANJULA | TEMAZEPAM 30MG CAPSULE 00378505001 | 30 AJ | 0 | 30 | $1.20 |
| 6156425 | R | 09/06/16 | SHAH, MANJULA | TEMAZEPAM 30MG CAPSULE 00378505001 | 30 AJ | 1 | 30 | $1.20 |
| 6156430 | N | 07/06/16 | BEYLINSON, ALEXANDER | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.20 |
| 6157406 | N | 07/21/16 | WILLIAMS ANDREW, MICI | METOPROLOL SUCC 50 50MG TABLET 68001012203 | 30 AJ | 0 | 30 | $1.20 |
| 6157406 | R | 08/29/16 | WILLIAMS ANDREW, MICI | METOPROLOL SUCC 50 50MG TABLET 68001012203 | 30 lf | 1 | 30 | $1.20 |
| 6157406 | R | 10/03/16 | WILLIAMS ANDREW, MICI | METOPROLOL SUCC 50 50MG TABLET 68001012203 | 30 AJ | 2 | 30 | $1.20 |
| 6157406 | R | 10/31/16 | WILLIAMS ANDREW, MICI | METOPROLOL SUCC 50 50MG TABLET 68001012203 | 30 AJ | 3 | 30 | $1.20 |
| 6157406 | R | 11/26/16 | WILLIAMS ANDREW, MICI | METOPROLOL SUCC 50 50MG TABLET 68001012203 | 30 lf | 4 | 30 | $1.20 |
| 6157406 | R | 01/03/17 | WILLIAMS ANDREW, MICI | METOPROLOL SUCC 50 50MG TABLET 68001012203 | 30 AJ | 5 | 30 | $1.20 |
| 6157406 | R | 02/11/17 | WILLIAMS ANDREW, MICI | METOPROLOL SUCC 50 50MG TABLET 68001012203 | 30 AJ | 6 | 30 | $1.20 |
| 6157406 | R | 03/13/17 | WILLIAMS ANDREW, MICI | METOPROLOL SUCC 50 50MG TABLET 68001012203 | 30 lf | 7 | 30 | $1.20 |

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland , OH 44118
(216)291-8881

**Patient Drug History**

**Page 4 of 28**

From: 01/01/2016 To: 04/26/2022

**Davis, Phyllis**
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel:  216-952-1332

| RX # | N/R | ST. | RX DATE | DOCTOR | MEDICATION NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|------|-----|-----|---------|--------|----------------|----------|-----|--------|----------|
| 6157406 | R | | 04/17/17 | WILLIAMS ANDREW, MICH | METOPROLOL SUCC 50 50MG TABLET 68001012203 | 30 AJ | 8 | 30 | $1.20 |
| 6157406 | R | | 05/19/17 | WILLIAMS ANDREW, MICH | METOPROLOL SUCC 50 50MG TABLET 68001012203 | 30 lf | 9 | 30 | $1.20 |
| 6157406 | R | | 06/18/17 | WILLIAMS ANDREW, MICH | METOPROLOL SUCC 50 50MG TABLET 68001012203 | 30 AJ | 10 | 30 | $1.20 |
| 6157406 | R | | 07/17/17 | WILLIAMS ANDREW, MICH | METOPROLOL SUCC 50 50MG TABLET 68001012203 | 30 AJ | 11 | 30 | $1.20 |
| 6157407 | N | | 07/21/16 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 68382076005 | 30 AJ | 0 | 30 | $1.20 |
| 6157407 | R | | 08/24/16 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 68382076005 | 30 AJ | 1 | 30 | $1.20 |
| 6157407 | R | | 10/18/16 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 68382076005 | 30 lf | 2 | 30 | $1.20 |
| 6157407 | R | | 11/26/16 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 68382076005 | 30 lf | 3 | 30 | $1.20 |
| 6157407 | R | | 01/18/17 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 68382076005 | 30 AJ | 4 | 30 | $1.20 |
| 6157407 | R | | 03/20/17 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 68382076005 | 30 AJ | 5 | 30 | $1.20 |
| 6157407 | R | | 04/19/17 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 68382076005 | 30 AJ | 6 | 30 | $1.20 |
| 6157407 | R | | 06/04/17 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 68382076005 | 30 AJ | 7 | 30 | $1.20 |
| 6157408 | N | | 07/21/16 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 0 | 30 | $1.20 |
| 6157408 | R | | 08/24/16 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 1 | 30 | $1.20 |
| 6157408 | R | | 10/03/16 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 2 | 30 | $1.20 |
| 6157408 | R | | 10/31/16 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 3 | 30 | $1.20 |
| 6157408 | R | | 11/26/16 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 lf | 4 | 30 | $1.20 |
| 6157408 | R | | 01/02/17 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 5 | 30 | $1.20 |
| 6157408 | R | | 02/02/17 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 6 | 30 | $1.20 |
| 6157408 | R | | 03/06/17 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 7 | 30 | $1.20 |
| 6157408 | R | | 04/06/17 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 8 | 30 | $1.20 |
| 6157408 | R | | 05/07/17 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 dl | 9 | 30 | $1.20 |
| 6157408 | R | | 06/11/17 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 lf | 10 | 30 | $1.20 |

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland , OH 44118
(216)291-8881

**Patient Drug History**
From: 01/01/2016 To: 04/26/2022

Page 5 of 28

Davis, Phyllis
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel:  216-952-1332

| RX # | N/R ST. | RX DATE | DOCTOR | MEDICATION / NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|------|---------|---------|--------|------------------|----------|-----|--------|----------|
| 6157408 | R | 07/10/17 | WILLIAMS ANDREW, MICI | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 RL | 11 | 30 | $1.20 |
| 6157410 | N | 07/21/16 | WILLIAMS ANDREW, MICI | HYDROCHLOROTHIAZIDE 25MG TABL 00172208380 | 30 AJ | 0 | 30 | $1.20 |
| 6157410 | R | 08/29/16 | WILLIAMS ANDREW, MICI | HYDROCHLOROTHIAZIDE 25MG TABL 00172208380 | 30 If | 1 | 30 | $1.20 |
| 6157410 | R | 10/03/16 | WILLIAMS ANDREW, MICI | HYDROCHLOROTHIAZIDE 25MG TABL 00172208380 | 30 AJ | 2 | 30 | $1.20 |
| 6157410 | R | 11/16/16 | WILLIAMS ANDREW, MICI | HYDROCHLOROTHIAZIDE 25MG TABL 00172208380 | 30 If | 3 | 30 | $1.20 |
| 6157410 | R | 12/20/16 | WILLIAMS ANDREW, MICI | HYDROCHLOROTHIAZIDE 25MG TABL 00172208380 | 30 If | 4 | 30 | $1.20 |
| 6157410 | R | 01/18/17 | WILLIAMS ANDREW, MICI | HYDROCHLOROTHIAZIDE 25MG TABL 00172208380 | 30 AJ | 5 | 30 | $1.20 |
| 6157410 | R | 02/17/17 | WILLIAMS ANDREW, MICI | HYDROCHLOROTHIAZIDE 25MG TABL 00172208380 | 30 AJ | 6 | 30 | $1.20 |
| 6157410 | R | 03/20/17 | WILLIAMS ANDREW, MICI | HYDROCHLOROTHIAZIDE 25MG TABL 00172208380 | 30 AJ | 7 | 30 | $1.20 |
| 5157410 | R | 04/19/17 | WILLIAMS ANDREW, MICI | HYDROCHLOROTHIAZIDE 25MG TABL 00172208380 | 30 AJ | 8 | 30 | $1.20 |
| 6157410 | R | 05/24/17 | WILLIAMS ANDREW, MICI | HYDROCHLOROTHIAZIDE 25MG TABL 00172208380 | 30 AJ | 9 | 30 | $1.20 |
| 6157410 | R | 06/25/17 | WILLIAMS ANDREW, MICI | HYDROCHLOROTHIAZIDE 25MG TABL 00172208380 | 30 RL | 10 | 30 | $1.20 |
| 6158054 | N | 08/02/16 | BEYLINSON, ALEXANDER | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.20 |
| 6158962 | N | 08/16/16 | WILLIAMS ANDREW, MICI | FLUCONAZOLE 150MG TABLET 68001025320 | 2 AJ | 0 | 4 | $0.16 |
| 6160345 | N | 09/12/16 | SHAH, MANJULA | DOXEPIN MYL 50MG CAPSULE 00378425001 | 60 If | 0 | 30 | $1.20 |
| 6160345 | R | 10/10/16 | SHAH, MANJULA | DOXEPIN MYL 50MG CAPSULE 00378425001 | 60 If | 1 | 30 | $1.20 |
| 6160346 | N | 09/22/16 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 00781108905 | 45 AJ | 0 | 30 | $0.93 |
| 6160346 | R | 10/18/16 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 00781108905 | 45 If | 1 | 30 | $0.93 |
| 6160346 | R | 11/16/16 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 00781108905 | 45 If | 2 | 30 | $0.93 |
| 6160347 | N | 09/29/16 | SHAH, MANJULA | TEMAZEPAM 30MG CAPSULE 00378505001 | 30 AJ | 0 | 30 | $1.20 |
| 6160347 | R | 10/28/16 | SHAH, MANJULA | TEMAZEPAM 30MG CAPSULE 00378505001 | 30 AJ | 1 | 30 | $1.20 |
| 6160506 | N | 09/14/16 | BEYLINSON, ALEXANDER | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.20 |
| 6160507 | N | 09/14/16 | SHAH, MANJULA | ARIPIPRAZOLE 2MG TABLET 00093761356 | 30 AJ | 0 | 30 | $1.20 |

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland , OH 44118
(216)291-8881

# Patient Drug History
### From: 01/01/2016 To: 04/26/2022

Page 6 of 28

**Davis, Phyllis**
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel:  216-952-1332

| RX # | N/R | ST. | RX DATE | DOCTOR | MEDICATION<br>NDC | Qty.<br>RPH | Ref | Supply | Pat. Pay |
|------|-----|-----|---------|--------|-------------------|-------------|-----|--------|----------|
| 6160507 | R | | 10/18/16 | SHAH, MANJULA | ARIPIPRAZOLE 2MG TABLET<br>00093761356 | 30<br>lf | 1 | 30 | $1.20 |
| 6160510 | N | | 11/18/16 | SHAH, MANJULA | DOXEPIN MYL 50MG CAPSULE<br>00378425001 | 60<br>AJ | 0 | 30 | $1.20 |
| 6160510 | R | | 12/23/16 | SHAH, MANJULA | DOXEPIN MYL 50MG CAPSULE<br>00378425001 | 60<br>AJ | 1 | 30 | $1.20 |
| 6160949 | N | | 10/10/16 | BEYLINSON, ALEXANDER | OXYCODONE W/APAP 5/3 5MG-325MG<br>00406051205 | 120<br>lf | 0 | 30 | $1.20 |
| 6161356 | N | | 09/27/16 | Beylinson, Alexander | ACYCLOVIR 200MG CAPSULE<br>61442011101 | 40<br>lf | 0 | 10 | $0.40 |
| 6162745 | N | DC | 10/19/16 | WILLIAMS ANDREW, MIC | LISINOPRIL 2.5MG TABLET<br>16729019401 | 30<br>AJ | 0 | 30 | $1.20 |
| 6162745 | R | DC | 11/26/16 | WILLIAMS ANDREW, MIC | LISINOPRIL 2.5MG TABLET<br>16729019401 | 30<br>lf | 1 | 30 | $1.20 |
| 6163165 | N | | 10/26/16 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE<br>00054010725 | 30<br>AJ | 0 | 30 | $1.20 |
| 6163165 | R | | 11/21/16 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE<br>00054010725 | 30<br>CM | 1 | 30 | $1.20 |
| 6163165 | R | | 12/28/16 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE<br>00054010725 | 30<br>AJ | 2 | 30 | $1.20 |
| 6163165 | R | | 01/27/17 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE<br>68001014200 | 30<br>lf | 3 | 30 | $1.20 |
| 6163165 | R | | 02/27/17 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE<br>68001014200 | 30<br>lf | 4 | 30 | $1.20 |
| 6163165 | R | | 03/28/17 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE<br>68001014200 | 30<br>lf | 5 | 30 | $1.20 |
| 6163165 | R | | 05/07/17 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE<br>68001014200 | 30<br>dt | 6 | 30 | $1.20 |
| 6163165 | R | | 06/04/17 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE<br>68001014200 | 30<br>AJ | 7 | 30 | $1.20 |
| 6163165 | R | | 07/03/17 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE<br>68001014200 | 30<br>dt | 8 | 30 | $1.20 |
| 6163165 | R | | 08/08/17 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE<br>68001014200 | 30<br>RL | 9 | 30 | $1.20 |
| 6163165 | R | | 09/11/17 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE<br>68001014200 | 30<br>AJ | 10 | 30 | $1.20 |
| 6163165 | R | | 10/16/17 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE<br>68001014200 | 30<br>AJ | 11 | 30 | $1.20 |
| 6163272 | N | | 02/10/17 | WILLIAMS ANDREW, MIC | ACYCLOVIR 5% OINTMENT<br>00591115930 | 30<br>lf | 0 | 30 | $1.20 |
| 6163815 | N | | 11/07/16 | Beylinson, Alexander | OXYCODONE W/APAP 5/3 5MG-325MG<br>00406051205 | 120<br>lf | 0 | 30 | $1.20 |
| 6164582 | N | | 02/05/17 | SHAH, MANJULA | DOXEPIN MYL 50MG CAPSULE<br>00378425001 | 60<br>lf | 0 | 30 | $1.20 |
| 6164583 | N | | 11/20/16 | SHAH, MANJULA | TEMAZEPAM 30MG CAPSULE<br>00378505001 | 30<br>AJ | 0 | 30 | $1.20 |

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland , OH 44118
(216)291-8881

# Patient Drug History
From: 01/01/2016 To: 04/26/2022

Page 7 of 28

Davis, Phyllis
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel:  216-952-1332

| RX # | N/R | ST. | RX DATE | DOCTOR | MEDICATION NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|------|-----|-----|---------|--------|----------------|----------|-----|--------|----------|
| 6164583 | R | | 12/23/16 | SHAH, MANJULA | TEMAZEPAM 30MG CAPSULE 00378505001 | 30 AJ | 1 | 30 | $1.20 |
| 6164583 | R | | 01/25/17 | SHAH, MANJULA | TEMAZEPAM 30MG CAPSULE 00378505001 | 30 AJ | 2 | 30 | $1.20 |
| 6164584 | N | | 12/12/16 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 45 AJ | 0 | 30 | $0.93 |
| 6164584 | R | | 01/09/17 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 45 RL | 1 | 30 | $1.20 |
| 6164585 | N | | 11/20/16 | SHAH, MANJULA | ARIPIPRAZOLE 2MG TABLET 60505307503 | 30 AJ | 0 | 30 | $1.20 |
| 6164585 | R | | 12/20/16 | SHAH, MANJULA | ARIPIPRAZOLE 2MG TABLET 60505307503 | 30 lf | 1 | 30 | $1.20 |
| 6164585 | R | | 01/18/17 | SHAH, MANJULA | ARIPIPRAZOLE 2MG TABLET 60505307503 | 30 AJ | 2 | 30 | $1.20 |
| 6164968 | N | | 11/27/16 | WILLIAMS ANDREW, MICH | TAMSULOSIN HCL 0.4MG CAPSULE 00115821101 | 30 dt | 0 | 30 | $1.20 |
| 6164968 | R | | 12/20/16 | WILLIAMS ANDREW, MICH | TAMSULOSIN HCL 0.4MG CAPSULE 68382013210 | 30 lf | 1 | 30 | $1.20 |
| 6164968 | R | | 01/27/17 | WILLIAMS ANDREW, MICH | TAMSULOSIN HCL 0.4MG CAPSULE 68382013210 | 30 lf | 2 | 30 | $1.20 |
| 6164968 | R | | 02/27/17 | WILLIAMS ANDREW, MICH | TAMSULOSIN HCL 0.4MG CAPSULE 68382013210 | 30 lf | 3 | 30 | $1.20 |
| 6164968 | R | | 03/28/17 | WILLIAMS ANDREW, MICH | TAMSULOSIN HCL 0.4MG CAPSULE 68382013210 | 30 lf | 4 | 30 | $1.20 |
| 6164968 | R | | 04/29/17 | WILLIAMS ANDREW, MICH | TAMSULOSIN HCL 0.4MG CAPSULE 68382013210 | 30 dt | 5 | 30 | $1.20 |
| 6165619 | N | | 12/08/16 | Beylinson, Alexander | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 lf | 0 | 30 | $1.20 |
| 6166834 | N | | 12/28/16 | WILLIAMS ANDREW, MICH | FLUCONAZOLE 100MG TABLET 68001025204 | 20 AJ | 0 | 10 | $0.40 |
| 6166835 | N | | 12/28/16 | WILLIAMS ANDREW, MICH | FREESTYLE LANCETS EACH 99073013001 | 100 AJ | 0 | 30 | $0.00 |
| 6167033 | N | | 01/03/17 | WILLIAMS ANDREW, MICH | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.20 |
| 6168160 | N | | 01/20/17 | WILLIAMS ANDREW, MICH | CARISOPRODOL 350MG TABLET 00591551301 | 60 AJ | 0 | 30 | $1.20 |
| 6168160 | R | | 02/28/17 | WILLIAMS ANDREW, MICH | CARISOPRODOL 350MG TABLET 00591551301 | 60 lf | 1 | 30 | $1.20 |
| 6168160 | R | | 03/27/17 | WILLIAMS ANDREW, MICH | CARISOPRODOL 350MG TABLET 00591551301 | 60 lf | 2 | 30 | $1.20 |
| 6168160 | R | | 04/29/17 | WILLIAMS ANDREW, MICH | CARISOPRODOL 350MG TABLET 00591551301 | 60 dt | 3 | 30 | $1.20 |
| 6168160 | R | | 06/01/17 | WILLIAMS ANDREW, MICH | CARISOPRODOL 350MG TABLET 00591551301 | 60 AJ | 4 | 30 | $1.20 |
| 6168160 | R | | 07/07/17 | WILLIAMS ANDREW, MICH | CARISOPRODOL 350MG TABLET 00591551301 | 60 st | 5 | 30 | $1.20 |

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland , OH 44118
(216)291-8881

**Patient Drug History**
From: 01/01/2016 To: 04/26/2022

Page 8 of 28

**Davis, Phyllis**
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel: 216-952-1332

| RX # | N/R ST. | RX DATE | DOCTOR | MEDICATION NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|------|---------|---------|--------|----------------|----------|-----|--------|----------|
| 6169098 | N | 02/06/17 | BEYLINSON, ALEXANDER | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.20 |
| 6169279 | N | 02/08/17 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 60 AJ | 0 | 30 | $1.20 |
| 6169279 | R | 03/06/17 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 60 AJ | 1 | 30 | $1.20 |
| 6169279 | R | 04/04/17 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 60 AJ | 2 | 30 | $1.20 |
| 6170496 | N | 02/27/17 | SHAH, MANJULA | TEMAZEPAM 30MG CAPSULE 00378505001 | 30 lf | 0 | 30 | $1.20 |
| 6170496 | R | 03/27/17 | SHAH, MANJULA | TEMAZEPAM 30MG CAPSULE 00378505001 | 30 lf | 1 | 30 | $1.20 |
| 6170496 | R | 04/19/17 | SHAH, MANJULA | TEMAZEPAM 30MG CAPSULE 00378505001 | 30 AJ | 2 | 30 | $1.20 |
| 6170497 | N | 03/02/17 | SHAH, MANJULA | DOXEPIN MYL 50MG CAPSULE 00378425001 | 60 AJ | 0 | 30 | $1.20 |
| 6170497 | R | 04/04/17 | SHAH, MANJULA | DOXEPIN MYL 50MG CAPSULE 00378425001 | 60 AJ | 1 | 30 | $1.20 |
| 6170497 | R | 05/05/17 | SHAH, MANJULA | DOXEPIN MYL 50MG CAPSULE 00378425001 | 60 lf | 2 | 30 | $1.20 |
| 6170498 | N | 02/27/17 | SHAH, MANJULA | ARIPIPRAZOLE 2MG TABLET 31722081930 | 30 lf | 0 | 30 | $1.20 |
| 6170498 | R | 03/28/17 | SHAH, MANJULA | ARIPIPRAZOLE 2MG TABLET 13811067930 | 30 lf | 1 | 30 | $1.20 |
| 6170498 | R | 04/25/17 | SHAH, MANJULA | ARIPIPRAZOLE 2MG TABLET 13811067930 | 30 AJ | 2 | 30 | $1.20 |
| 6170850 | N | 03/08/17 | Luppa, Viktoria | SULFAMETHOXAZOLE/TMP 800-160 M 53746027205 | 14 AJ | 0 | 7 | $1.20 |
| 6171149 | N | 03/09/17 | BEYLINSON, ALEXANDER | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.20 |
| 6171983 | N | 03/23/17 | WILLIAMS ANDREW, MICH | IBUPROFEN 400MG TABLET 53746046401 | 60 AJ | 0 | 30 | $1.20 |
| 6171983 | R | 04/19/17 | WILLIAMS ANDREW, MICH | IBUPROFEN 400MG TABLET 53746046401 | 60 AJ | 1 | 30 | $1.20 |
| 6171984 | N | 03/23/17 | WILLIAMS ANDREW, MICH | VITAMIN D 50000IU CAPSULE 51991060401 | 5 AJ | 0 | 30 | $0.00 |
| 6171984 | R | 04/19/17 | WILLIAMS ANDREW, MICH | VITAMIN D 50000IU CAPSULE 51991060401 | 5 AJ | 1 | 30 | $0.00 |
| 6171984 | R | 05/30/17 | WILLIAMS ANDREW, MICH | VITAMIN D 50000IU CAPSULE 51991060401 | 5 AJ | 2 | 30 | $0.00 |
| 6171984 | R | 07/10/17 | WILLIAMS ANDREW, MICH | VITAMIN D 50000IU CAPSULE 51991060401 | 5 RL | 3 | 30 | $0.00 |
| 6171984 | R | 08/08/17 | WILLIAMS ANDREW, MICH | VITAMIN D 50000IU CAPSULE 51991060401 | 5 RL | 4 | 30 | $0.00 |
| 6171984 | R | 09/11/17 | WILLIAMS ANDREW, MICH | VITAMIN D 50000IU CAPSULE 51991060401 | 5 AJ | 5 | 30 | $0.00 |

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland , OH 44118
(216)291-8881

### Patient Drug History
From: 01/01/2016 To: 04/26/2022

Page 9 of 28

**Davis, Phyllis**
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel:  216-952-1332

| RX # | N/R ST. | RX DATE | DOCTOR | MEDICATION NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|------|---------|---------|--------|----------------|----------|-----|--------|----------|
| 6172658 | N | 05/03/17 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 60 AJ | 0 | 30 | $1.20 |
| 6172658 | R | 06/04/17 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 60 AJ | 1 | 30 | $1.20 |
| 6172658 | R | 07/05/17 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 60 AJ | 2 | 30 | $1.20 |
| 6172659 | N | 05/28/17 | SHAH, MANJULA | ARIPIPRAZOLE 2MG TABLET 31722081930 | 30 RL | 0 | 30 | $1.20 |
| 6172659 | R | 06/25/17 | SHAH, MANJULA | ARIPIPRAZOLE 2MG TABLET 31722081930 | 30 RL | 1 | 30 | $1.20 |
| 6172659 | R | 07/26/17 | SHAH, MANJULA | ARIPIPRAZOLE 2MG TABLET 31722081930 | 30 AJ | 2 | 30 | $1.20 |
| 6172660 | N | 07/21/17 | SHAH, MANJULA | DOXEPIN MYL 50MG CAPSULE 00378425001 | 60 RL | 0 | 30 | $1.20 |
| 6172660 | R | 08/23/17 | SHAH, MANJULA | DOXEPIN MYL 50MG CAPSULE 00378425001 | 60 AJ | 1 | 30 | $1.20 |
| 6172660 | R | 09/22/17 | SHAH, MANJULA | DOXEPIN MYL 50MG CAPSULE 00378425001 | 60 AJ | 2 | 30 | $1.20 |
| 6172661 | N | 05/30/17 | SHAH, MANJULA | TEMAZEPAM 30MG CAPSULE 00378505001 | 30 AJ | 0 | 30 | $1.20 |
| 6172661 | R | 06/30/17 | SHAH, MANJULA | TEMAZEPAM 30MG CAPSULE 00378505001 | 30 RL | 1 | 30 | $1.20 |
| 6172661 | R | 07/28/17 | SHAH, MANJULA | TEMAZEPAM 30MG CAPSULE 00378505001 | 30 AJ | 2 | 30 | $1.20 |
| 6172699 | N | 04/06/17 | WILLIAMS ANDREW, MICI | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.20 |
| 6172768 | N | 04/07/17 | WILLIAMS ANDREW, MICI | FAMOTIDINE 20MG TABLET 68001024000 | 30 lf | 0 | 30 | $1.20 |
| 6172768 | R | 05/14/17 | WILLIAMS ANDREW, MICI | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 1 | 30 | $1.20 |
| 6172768 | R | 06/11/17 | WILLIAMS ANDREW, MICI | FAMOTIDINE 20MG TABLET 68001024000 | 30 lf | 2 | 30 | $1.20 |
| 6172768 | R | 07/10/17 | WILLIAMS ANDREW, MICI | FAMOTIDINE 20MG TABLET 68001024000 | 30 RL | 3 | 30 | $1.20 |
| 6172768 | R | 08/12/17 | WILLIAMS ANDREW, MICI | FAMOTIDINE 20MG TABLET 68001024000 | 30 dt | 4 | 30 | $1.20 |
| 6172768 | R | 09/11/17 | WILLIAMS ANDREW, MICI | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 5 | 30 | $1.20 |
| 6172768 | R | 10/16/17 | WILLIAMS ANDREW, MICI | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 6 | 30 | $1.20 |
| 6172768 | R | 11/14/17 | WILLIAMS ANDREW, MICI | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 7 | 30 | $1.20 |
| 6172768 | R | 12/14/17 | WILLIAMS ANDREW, MICI | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 8 | 30 | $1.20 |
| 6172768 | R | 01/17/18 | WILLIAMS ANDREW, MICI | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 9 | 30 | $1.25 |

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland , OH 44118
(216)291-8881

**Patient Drug History**
From: 01/01/2016 To: 04/26/2022

Page 10 of 28

**Davis, Phyllis**
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel:  216-952-1332

| RX # | N/R | ST. | RX DATE | DOCTOR | MEDICATION NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|------|-----|-----|---------|--------|----------------|----------|-----|--------|----------|
| 6172768 | R | | 02/22/18 | WILLIAMS ANDREW, MICI | FAMOTIDINE 20MG TABLET 68001024000 | 30 RL | 10 | 30 | $1.25 |
| 6172768 | R | | 03/26/18 | WILLIAMS ANDREW, MICI | FAMOTIDINE 20MG TABLET 68001024000 | 30 RL | 11 | 30 | $1.25 |
| 6174362 | N | | 05/03/17 | WILLIAMS ANDREW, MICI | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.20 |
| 6174799 | N | | 06/04/17 | SHAH, MANJULA | DOXEPIN MYL 50MG CAPSULE 00378425001 | 30 AJ | 0 | 15 | $0.60 |
| 6174799 | R | | 06/29/17 | SHAH, MANJULA | DOXEPIN MYL 50MG CAPSULE 00378425001 | 30 AJ | 1 | 15 | $0.60 |
| 6176439 | N | | 06/07/17 | WILLIAMS ANDREW, MICI | TAMSULOSIN HCL 0.4MG CAPSULE 68382013210 | 30 AJ | 0 | 30 | $1.20 |
| 6176439 | R | | 07/10/17 | WILLIAMS ANDREW, MICI | TAMSULOSIN HCL 0.4MG CAPSULE 68382013210 | 30 RL | 1 | 30 | $1.20 |
| 6176439 | R | | 08/12/17 | WILLIAMS ANDREW, MICI | TAMSULOSIN HCL 0.4MG CAPSULE 68382013210 | 30 dt | 2 | 30 | $1.20 |
| 6176439 | R | | 09/11/17 | WILLIAMS ANDREW, MICI | TAMSULOSIN HCL 0.4MG CAPSULE 57237001405 | 30 AJ | 3 | 30 | $1.20 |
| 6176439 | R | | 10/16/17 | WILLIAMS ANDREW, MICI | TAMSULOSIN HCL 0.4MG CAPSULE 57237001405 | 30 AJ | 4 | 30 | $1.20 |
| 6176439 | R | | 11/20/17 | WILLIAMS ANDREW, MICI | TAMSULOSIN HCL 0.4MG CAPSULE 57237001405 | 30 RL | 5 | 30 | $1.20 |
| 6176439 | R | | 12/21/17 | WILLIAMS ANDREW, MICI | TAMSULOSIN HCL 0.4MG CAPSULE 57237001405 | 30 AJ | 6 | 30 | $1.20 |
| 6176439 | R | | 01/17/18 | WILLIAMS ANDREW, MICI | TAMSULOSIN HCL 0.4MG CAPSULE 57237001405 | 30 AJ | 7 | 30 | $1.25 |
| 6176439 | R | | 02/22/18 | WILLIAMS ANDREW, MICI | TAMSULOSIN HCL 0.4MG CAPSULE 57237001405 | 30 RL | 8 | 30 | $1.25 |
| 6176439 | R | | 03/26/18 | WILLIAMS ANDREW, MICI | TAMSULOSIN HCL 0.4MG CAPSULE 57237001405 | 30 RL | 9 | 30 | $1.25 |
| 6176439 | R | | 04/30/18 | WILLIAMS ANDREW, MICI | TAMSULOSIN HCL 0.4MG CAPSULE 57237001405 | 30 AJ | 10 | 30 | $1.25 |
| 6176439 | R | | 05/24/18 | WILLIAMS ANDREW, MICI | TAMSULOSIN HCL 0.4MG CAPSULE 57237001405 | 30 AJ | 11 | 30 | $1.25 |
| 6176780 | N | | 06/14/17 | WILLIAMS ANDREW, MICI | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.20 |
| 6177274 | N | | 08/04/17 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 60 AJ | 0 | 30 | $1.20 |
| 6177274 | R | | 09/07/17 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 60 dt | 1 | 30 | $1.20 |
| 6178080 | N | | 07/10/17 | WILLIAMS ANDREW, MICI | FREESTYLE LITE  TEST 99073070822 | 50 RL | 0 | 25 | $0.00 |
| 6178080 | R | | 09/11/17 | WILLIAMS ANDREW, MICI | FREESTYLE LITE  TEST 99073070822 | 50 AJ | 1 | 25 | $0.00 |
| 6178433 | N | | 07/13/17 | BEYLINSON, ALEXANDER | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.20 |

County 0023850

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland , OH 44118
(216)291-8881

# Patient Drug History
From: 01/01/2016 To: 04/26/2022

Page 11 of 28

**Davis, Phyllis**
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel:  216-952-1332

| RX # | N/R | ST. | RX DATE | DOCTOR | MEDICATION NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|------|-----|-----|---------|--------|----------------|----------|-----|--------|----------|
| 6178677 | N | | 07/17/17 | WILLIAMS ANDREW, MICH | OXYBUTYNIN CHLORIDE 5MG TABLET 00603497528 | 30 AJ | 0 | 30 | $1.20 |
| 6179350 | N | | 07/28/17 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 AJ | 0 | 30 | $1.20 |
| 6179350 | R | | 08/28/17 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 AJ | 1 | 30 | $1.20 |
| 6179350 | R | | 10/02/17 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 AJ | 2 | 30 | $1.20 |
| 6179350 | R | | 11/14/17 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 AJ | 3 | 30 | $1.20 |
| 6179350 | R | | 12/14/17 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 AJ | 4 | 30 | $1.20 |
| 6179350 | R | | 01/17/18 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 AJ | 5 | 30 | $1.25 |
| 6179350 | R | | 02/22/18 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 RL | 6 | 30 | $1.25 |
| 6179350 | R | | 03/26/18 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 RL | 7 | 30 | $1.25 |
| 6179350 | R | | 04/30/18 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 AJ | 8 | 30 | $1.25 |
| 6179350 | R | | 05/24/18 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 AJ | 9 | 30 | $1.25 |
| 6179350 | R | | 06/30/18 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 AJ | 10 | 30 | $1.25 |
| 6180092 | N | | 08/09/17 | WILLIAMS ANDREW, MICH | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.20 |
| 6180296 | N | | 08/14/17 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 0 | 30 | $1.20 |
| 6180296 | R | | 09/11/17 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 1 | 30 | $1.20 |
| 6180296 | R | | 10/22/17 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 RL | 2 | 30 | $1.20 |
| 6180296 | R | | 11/20/17 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 RL | 3 | 30 | $1.20 |
| 6180296 | R | | 12/21/17 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 4 | 30 | $1.20 |
| 6180296 | R | | 01/17/18 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 5 | 30 | $1.25 |
| 6180296 | R | | 02/22/18 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 RL | 6 | 30 | $1.25 |
| 6180296 | R | | 03/26/18 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 RL | 7 | 30 | $1.25 |
| 6180296 | R | | 04/30/18 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 8 | 30 | $1.25 |
| 6180296 | R | | 05/24/18 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 9 | 30 | $1.25 |

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland , OH 44118
(216)291-8881

## Patient Drug History
From: 01/01/2016 To: 04/26/2022

Page 12 of 28

**Davis, Phyllis**
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel:  216-952-1332

| RX # | N/R ST. | RX DATE | DOCTOR | MEDICATION NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|------|---------|---------|--------|----------------|----------|-----|--------|----------|
| 6180296 | R | 06/30/18 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 10 | 30 | $1.25 |
| 6180296 | R | 08/01/18 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 11 | 30 | $1.25 |
| 6180297 | N | 08/14/17 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 23155010410 | 30 AJ | 0 | 30 | $1.20 |
| 6180297 | R | 10/16/17 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 23155010410 | 30 AJ | 1 | 30 | $1.20 |
| 6180297 | R | 11/28/17 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 23155010410 | 30 AJ | 2 | 30 | $1.20 |
| 6180297 | R | 01/05/18 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 23155010410 | 30 AJ | 3 | 30 | $1.25 |
| 6180297 | R | 03/05/18 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 23155010410 | 30 AJ | 4 | 30 | $1.25 |
| 6180297 | R | 04/11/18 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 23155010410 | 30 AJ | 5 | 30 | $1.25 |
| 6180297 | R | 05/12/18 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 23155010410 | 30 RL | 6 | 30 | $1.25 |
| 6180297 | R | 06/11/18 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 23155010410 | 30 AJ | 7 | 30 | $1.25 |
| 6180297 | R | 08/01/18 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 23155010410 | 30 AJ | 8 | 30 | $1.25 |
| 6181208 | N | 08/29/17 | SHAH, MANJULA | ARIPIPRAZOLE 2MG TABLET 31722081930 | 30 AJ | 0 | 30 | $1.20 |
| 6181209 | N | 08/29/17 | SHAH, MANJULA | TEMAZEPAM 30MG CAPSULE 00378505001 | 30 AJ | 0 | 30 | $1.20 |
| 6181217 | N | 08/29/17 | CHIUNDA, STELLA | MethylPREDNISolone 4MG TABLET 00603459315 | 21 AJ | 0 | 6 | $1.20 |
| 6181312 | N | 06/30/17 | WILLIAMS ANDREW, MICH | METOPROLOL SUCC 50 50MG TABLET 68001012203 | 30 AJ | 0 | 30 | $1.20 |
| 6181312 | R | 09/27/17 | WILLIAMS ANDREW, MICH | METOPROLOL SUCC 50 50MG TABLET 68001012203 | 30 AJ | 1 | 30 | $1.20 |
| 6181312 | R | 10/31/17 | WILLIAMS ANDREW, MICH | METOPROLOL SUCC 50 50MG TABLET 68001012203 | 30 AJ | 2 | 30 | $1.20 |
| 6181312 | R | 11/28/17 | WILLIAMS ANDREW, MICH | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 AJ | 3 | 30 | $1.20 |
| 6181312 | R | 01/08/18 | WILLIAMS ANDREW, MICH | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 AJ | 4 | 30 | $1.25 |
| 6181312 | R | 02/05/18 | WILLIAMS ANDREW, MICH | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 AJ | 5 | 30 | $1.25 |
| 6181312 | R | 03/12/18 | WILLIAMS ANDREW, MICH | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 AJ | 6 | 30 | $1.25 |
| 6181312 | R | 04/11/18 | WILLIAMS ANDREW, MICH | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 AJ | 7 | 30 | $1.25 |
| 6181312 | R | 05/12/18 | WILLIAMS ANDREW, MICH | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 RL | 8 | 30 | $1.25 |

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland , OH 44118
(216)291-8881

## Patient Drug History
From: 01/01/2016 To: 04/26/2022

Page 13 of 28

**Davis, Phyllis**
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel:  216-952-1332

| RX # | N/R | ST. | RX DATE | DOCTOR | MEDICATION NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|------|-----|-----|---------|--------|----------------|----------|-----|--------|----------|
| 6181312 | R | | 06/11/18 | WILLIAMS ANDREW, MICH | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 AJ | 9 | 30 | $1.25 |
| 6181312 | R | | 08/01/18 | WILLIAMS ANDREW, MICH | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 AJ | 10 | 30 | $1.25 |
| 6182052 | N | | 09/13/17 | WILLIAMS ANDREW, MICH | ACYCLOVIR 200MG CAPSULE 00093894001 | 40 AJ | 0 | 10 | $0.40 |
| 6182098 | N | | 09/13/17 | WILLIAMS ANDREW, MICH | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.20 |
| 6182426 | N | | 09/20/17 | WILLIAMS ANDREW, MICH | CARISOPRODOL 350MG TABLET 00591551301 | 60 AJ | 0 | 30 | $1.20 |
| 6182426 | R | | 11/04/17 | WILLIAMS ANDREW, MICH | CARISOPRODOL 350MG TABLET 00591551301 | 60 AJ | 1 | 30 | $1.20 |
| 6182426 | R | | 12/04/17 | WILLIAMS ANDREW, MICH | CARISOPRODOL 350MG TABLET 00591551301 | 60 AJ | 2 | 30 | $1.20 |
| 6182426 | R | | 01/06/18 | WILLIAMS ANDREW, MICH | CARISOPRODOL 350MG TABLET 00591551301 | 60 RL | 3 | 30 | $1.25 |
| 6182426 | R | | 02/13/18 | WILLIAMS ANDREW, MICH | CARISOPRODOL 350MG TABLET 00591551301 | 60 RL | 4 | 30 | $1.25 |
| 6182426 | R | | 03/08/18 | WILLIAMS ANDREW, MICH | CARISOPRODOL 350MG TABLET 00591551301 | 60 AJ | 5 | 30 | $1.25 |
| 6182927 | N | | 10/24/17 | SHAH, MANJULA | DOXEPIN HCL 100MG CAPSULE 00378641001 | 30 AJ | 0 | 30 | $1.20 |
| 6182927 | R | | 11/25/17 | SHAH, MANJULA | DOXEPIN HCL 100MG CAPSULE 00378641001 | 30 RL | 1 | 30 | $1.20 |
| 6182927 | R | | 12/22/17 | SHAH, MANJULA | DOXEPIN HCL 100MG CAPSULE 00378641001 | 30 AJ | 2 | 30 | $1.20 |
| 6182928 | N | | 10/04/17 | SHAH, MANJULA | ARIPIPRAZOLE 2MG TABLET 60505307503 | 30 AJ | 0 | 30 | $1.20 |
| 6182928 | R | | 10/31/17 | SHAH, MANJULA | ARIPIPRAZOLE 2MG TABLET 60505307503 | 30 AJ | 1 | 30 | $1.20 |
| 6182928 | R | | 11/28/17 | SHAH, MANJULA | ARIPIPRAZOLE 2MG TABLET 60505307503 | 30 AJ | 2 | 30 | $1.20 |
| 6183243 | N | DC | 10/04/17 | SHAH, MANJULA | TEMAZEPAM 30MG CAPSULE 00378505001 | 30 AJ | 0 | 30 | $1.20 |
| 6183243 | R | DC | 11/03/17 | SHAH, MANJULA | TEMAZEPAM 30MG CAPSULE 00378505001 | 30 AJ | 1 | 30 | $1.20 |
| 6183243 | R | DC | 12/04/17 | SHAH, MANJULA | TEMAZEPAM 30MG CAPSULE 00378505001 | 30 AJ | 2 | 30 | $1.20 |
| 6183507 | N | | 10/08/17 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 60 al | 0 | 30 | $1.20 |
| 6183507 | R | | 11/07/17 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 60 AJ | 1 | 30 | $1.20 |
| 6183507 | R | | 12/01/17 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 60 AJ | 2 | 30 | $1.20 |
| 6183635 | N | | 10/10/17 | WILLIAMS ANDREW, MICH | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.20 |

Daves Pharmacy #16
3628 Mayfield Road
Cleveland , OH 44118
(216)291-8881

# Patient Drug History

**From: 01/01/2016 To: 04/26/2022**

Page 14 of 28

Davis, Phyllis
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel:  216-952-1332

| RX # | N/R ST. | RX DATE | DOCTOR | MEDICATION<br>NDC | Qty.<br>RPH | Ref | Supply | Pat. Pay |
|------|---------|---------|--------|-------------------|-------------|-----|--------|----------|
| 6184017 | N | 10/17/17 | WILLIAMS ANDREW, MICH | VITAMIN D 50000IU CAPSULE<br>51991060401 | 5<br>RL | 0 | 30 | $0.00 |
| 6184017 | R | 11/20/17 | WILLIAMS ANDREW, MICH | VITAMIN D 50000IU CAPSULE<br>51991060401 | 5<br>RL | 1 | 30 | $0.00 |
| 6184017 | R | 12/21/17 | WILLIAMS ANDREW, MICH | VITAMIN D 50000IU CAPSULE<br>51991060401 | 5<br>AJ | 2 | 30 | $0.00 |
| 6184017 | R | 01/17/18 | WILLIAMS ANDREW, MICH | VITAMIN D 50000IU CAPSULE<br>51991060401 | 5<br>AJ | 3 | 30 | $0.00 |
| 6184017 | R | 03/05/18 | WILLIAMS ANDREW, MICH | VITAMIN D 50000IU CAPSULE<br>51991060401 | 5<br>AJ | 4 | 30 | $0.00 |
| 6184017 | R | 04/05/18 | WILLIAMS ANDREW, MICH | VITAMIN D 50000IU CAPSULE<br>51991060401 | 5<br>AJ | 5 | 30 | $0.00 |
| 6185457 | N | 11/09/17 | BEYLINSON, ALEXANDER | OXYCODONE W/APAP 5/3 5MG-325MG<br>00406051205 | 120<br>RL | 0 | 30 | $1.20 |
| 6186133 | N | 11/21/17 | WILLIAMS ANDREW, MICH | RAMIPRIL 2.5MG CAPSULE<br>68001014200 | 30<br>AJ | 0 | 30 | $1.20 |
| 6186133 | R | 12/21/17 | WILLIAMS ANDREW, MICH | RAMIPRIL 2.5MG CAPSULE<br>68001014200 | 30<br>AJ | 1 | 30 | $1.25 |
| 6186133 | R | 01/17/18 | WILLIAMS ANDREW, MICH | RAMIPRIL 2.5MG CAPSULE<br>68001014200 | 30<br>AJ | 2 | 30 | $1.25 |
| 6186133 | R | 02/22/18 | WILLIAMS ANDREW, MICH | RAMIPRIL 2.5MG CAPSULE<br>68001014200 | 30<br>RL | 3 | 30 | $1.25 |
| 6186133 | R | 03/26/18 | WILLIAMS ANDREW, MICH | RAMIPRIL 2.5MG CAPSULE<br>68001014200 | 30<br>RL | 4 | 30 | $1.25 |
| 6186133 | R | 04/30/18 | WILLIAMS ANDREW, MICH | RAMIPRIL 2.5MG CAPSULE<br>68001014200 | 30<br>AJ | 5 | 30 | $1.25 |
| 6186133 | R | 05/24/18 | WILLIAMS ANDREW, MICH | RAMIPRIL 2.5MG CAPSULE<br>68001014200 | 30<br>AJ | 6 | 30 | $1.25 |
| 6186133 | R | 06/30/18 | WILLIAMS ANDREW, MICH | RAMIPRIL 2.5MG CAPSULE<br>68001014200 | 30<br>AJ | 7 | 30 | $1.25 |
| 6186133 | R | 08/01/18 | WILLIAMS ANDREW, MICH | RAMIPRIL 2.5MG CAPSULE<br>68001014200 | 30<br>AJ | 8 | 30 | $1.25 |
| 6186133 | R | 09/04/18 | WILLIAMS ANDREW, MICH | RAMIPRIL 2.5MG CAPSULE<br>68001014200 | 30<br>AJ | 9 | 30 | $1.25 |
| 6186133 | R | 11/13/18 | WILLIAMS ANDREW, MICH | RAMIPRIL 2.5MG CAPSULE<br>68001014200 | 30<br>AJ | 10 | 30 | $1.25 |
| 6186176 | N | 11/21/17 | WILLIAMS ANDREW, MICH | PHENTERMINE K 37.5MG TABLET<br>10702002501 | 30<br>AJ | 0 | 30 | $21.95 |
| 6187132 | N | 02/12/18 | THOTA, PRASHANTHI N | PEG- 236-22.74AND SOLUTION<br>10572010001 | 4000<br>AJ | 0 | 2 | $1.25 |
| 6187290 | N | 12/11/17 | WILLIAMS ANDREW, MICH | OXYCODONE W/APAP 5/3 5MG-325MG<br>00406051205 | 120<br>AJ | 0 | 30 | $1.20 |
| 6187291 | N | 12/11/17 | WILLIAMS ANDREW, MICH | PHENTERMINE K 37.5MG TABLET<br>10702002501 | 30<br>AJ | 0 | 30 | $21.95 |
| 6187712 | N | 12/17/17 | VARLEY, MICHAEL | HYDROCODONE/APAP 5-325MG TABL<br>00591217205 | 12<br>RL | 0 | 4 | $0.16 |

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland , OH 44118
(216)291-8881

**Patient Drug History**
From: 01/01/2016 To: 04/26/2022

Page 15 of 28

**Davis, Phyllis**
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel:  216-952-1332

| RX # | N/R | ST. | RX DATE | DOCTOR | MEDICATION NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|------|-----|-----|---------|--------|----------------|----------|-----|--------|----------|
| 6187844 | N | | 12/20/17 | Heyl, Creighton | HYDROCODONE/APAP 5-325MG TABL 00591217205 | 28 AJ | 0 | 7 | $0.28 |
| 6188193 | N | | 12/26/17 | WILLIAMS ANDREW, MICH | FLUCONAZOLE 100MG TABLET 68462010230 | 20 AJ | 0 | 10 | $0.40 |
| 6188783 | N | | 01/07/18 | WILLIAMS ANDREW, MICH | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 RL | 0 | 30 | $1.25 |
| 6189838 | N | | 01/24/18 | SHAH, MANJULA | ARIPIPRAZOLE 2MG TABLET 60505307503 | 30 AJ | 0 | 30 | $1.25 |
| 6189838 | R | | 02/22/18 | SHAH, MANJULA | ARIPIPRAZOLE 2MG TABLET 60505307503 | 30 RL | 1 | 30 | $1.25 |
| 6189839 | N | | 01/24/18 | SHAH, MANJULA | DOXEPIN HCL 100MG CAPSULE 00378641001 | 30 AJ | 0 | 30 | $1.25 |
| 6189839 | R | | 02/23/18 | SHAH, MANJULA | DOXEPIN HCL 100MG CAPSULE 00378641001 | 30 RL | 1 | 30 | $1.25 |
| 6190165 | N | | 01/30/18 | Heyl, Creighton | HYDROCODONE/APAP 5-325MG TABL 00591217205 | 20 RL | 0 | 5 | $0.20 |
| 6190528 | N | | 02/06/18 | WILLIAMS ANDREW, MICH | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.25 |
| 6191515 | N | | 02/22/18 | WILLIAMS ANDREW, MICH | PHENTERMINE K 37.5MG TABLET 10702002501 | 30 RL | 0 | 30 | $21.95 |
| 6191515 | R | | 03/26/18 | WILLIAMS ANDREW, MICH | PHENTERMINE K 37.5MG TABLET 10702002501 | 30 RL | 1 | 30 | $21.95 |
| 6192382 | N | | 03/08/18 | Cover, Cynthia | metroNIDAZOLE 0.75% GEL 00781707787 | 70 AJ | 0 | 5 | $1.25 |
| 6192502 | N | | 03/12/18 | WILLIAMS ANDREW, MICH | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.25 |
| 6193069 | N | | 03/21/18 | WILLIAMS ANDREW, MICH | IBUPROFEN 800MG TABLET 49483060450 | 60 AJ | 0 | 30 | $1.25 |
| 6193947 | N | | 04/06/18 | WILLIAMS ANDREW, MICH | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.25 |
| 6194918 | N | | 04/24/18 | Nicolosi, Nicole | CICLOPIROX 8% 8% SOLUTION 45802014167 | 6.6 AJ | 0 | 30 | $1.25 |
| 6195546 | N | | 05/03/18 | WILLIAMS ANDREW, MICH | CARISOPRODOL 350MG TABLET 00591551301 | 60 RL | 0 | 30 | $1.25 |
| 6195546 | R | | 06/13/18 | WILLIAMS ANDREW, MICH | CARISOPRODOL 350MG TABLET 00591551301 | 60 AJ | 1 | 30 | $1.25 |
| 6195546 | R | | 07/24/18 | WILLIAMS ANDREW, MICH | CARISOPRODOL 350MG TABLET 00591551301 | 60 AJ | 2 | 30 | $1.25 |
| 6195546 | R | | 08/30/18 | WILLIAMS ANDREW, MICH | CARISOPRODOL 350MG TABLET 00591551301 | 60 dt | 3 | 30 | $1.25 |
| 6195546 | R | | 09/30/18 | WILLIAMS ANDREW, MICH | CARISOPRODOL 350MG TABLET 00591551301 | 60 AJ | 4 | 30 | $1.25 |
| 6195733 | N | | 05/07/18 | WILLIAMS ANDREW, MICH | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.25 |
| 6196193 | N | | 05/16/18 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 0 | 30 | $1.25 |

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland , OH 44118
(216)291-8881

**Patient Drug History**
From: 01/01/2016 To: 04/26/2022

Page 16 of 28

**Davis, Phyllis**
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel:  216-952-1332

| RX # | N/R ST. | RX DATE | DOCTOR | MEDICATION NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|------|---------|---------|--------|----------------|----------|-----|--------|----------|
| 6196193 | R | 06/11/18 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 1 | 30 | $1.25 |
| 6196193 | R | 07/11/18 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 2 | 30 | $1.25 |
| 6196193 | R | 08/13/18 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 3 | 30 | $1.25 |
| 6196193 | R | 09/18/18 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 4 | 30 | $1.25 |
| 6196193 | R | 10/29/18 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 5 | 30 | $1.25 |
| 6196193 | R | 11/29/18 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 6 | 30 | $1.25 |
| 6196193 | R | 01/22/19 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 7 | 30 | $1.25 |
| 6196193 | R | 02/16/19 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 8 | 30 | $1.25 |
| 6196193 | R | 03/22/19 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 dt | 9 | 30 | $1.25 |
| 6196193 | R | 04/20/19 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 10 | 30 | $1.25 |
| 6196211 | N | 05/16/18 | WILLIAMS ANDREW, MICH | FREESTYLE LITE  TEST 99073070822 | 50 AJ | 0 | 25 | $0.00 |
| 6196211 | R | 06/11/18 | WILLIAMS ANDREW, MICH | FREESTYLE LITE  TEST 99073070822 | 50 AJ | 1 | 25 | $0.00 |
| 6196211 | R | 07/29/18 | WILLIAMS ANDREW, MICH | FREESTYLE LITE  TEST 99073070822 | 50 RL | 2 | 25 | $0.00 |
| 6196211 | R | 08/28/18 | WILLIAMS ANDREW, MICH | FREESTYLE LITE  TEST 99073070822 | 50 AJ | 3 | 25 | $0.00 |
| 6197595 | N | 06/11/18 | WILLIAMS ANDREW, MICH | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.25 |
| 6198581 | N | 06/27/18 | WEBB, DOUGLAS P | AcetaZOLAMIDE 250MG TABLET 00527105001 | 10 AJ | 0 | 2 | $0.08 |
| 6198582 | N | 06/27/18 | WEBB, DOUGLAS P | PREDNISOLONE AC 1% E 1% SUSPEN 61314063705 | 5 AJ | 0 | 20 | $1.25 |
| 6198582 | R | 07/16/18 | WEBB, DOUGLAS P | PREDNISOLONE AC 1% E 1% SUSPEN 61314063705 | 5 RL | 1 | 20 | $1.25 |
| 6198914 | N | 07/05/18 | WILLIAMS ANDREW, MICH | TAMSULOSIN HCL 0.4MG CAPSULE 65862059805 | 30 RL | 0 | 30 | $1.25 |
| 6198914 | R | 08/01/18 | WILLIAMS ANDREW, MICH | TAMSULOSIN HCL 0.4MG CAPSULE 65862059805 | 30 AJ | 1 | 30 | $1.25 |
| 6198914 | R | 09/04/18 | WILLIAMS ANDREW, MICH | TAMSULOSIN HCL 0.4MG CAPSULE 57237001405 | 30 AJ | 2 | 30 | $1.25 |
| 6198914 | R | 10/15/18 | WILLIAMS ANDREW, MICH | TAMSULOSIN HCL 0.4MG CAPSULE 57237001405 | 30 al | 3 | 30 | $1.25 |
| 6198914 | R | 11/13/18 | WILLIAMS ANDREW, MICH | TAMSULOSIN HCL 0.4MG CAPSULE 57237001405 | 30 AJ | 4 | 30 | $1.25 |

Davis Pharmacy #16
3628 Mayfield Road
Cleveland , OH 44118
(216)291-8881

**Patient Drug History**
From: 01/01/2016 To: 04/26/2022

Page 17 of 28

Davis, Phyllis
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel:  216-952-1332

| RX # | N/R ST. | RX DATE | DOCTOR | MEDICATION NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|---|---|---|---|---|---|---|---|---|
| 6198914 | R | 12/28/18 | WILLIAMS ANDREW, MICH | TAMSULOSIN HCL 0.4MG CAPSULE 57237001405 | 30 RL | 5 | 30 | $1.25 |
| 6198914 | R | 01/29/19 | WILLIAMS ANDREW, MICH | TAMSULOSIN HCL 0.4MG CAPSULE 57237001405 | 30 AJ | 6 | 30 | $1.25 |
| 6198914 | R | 03/02/19 | WILLIAMS ANDREW, MICH | TAMSULOSIN HCL 0.4MG CAPSULE 57237001405 | 30 RL | 7 | 30 | $1.25 |
| 6198914 | R | 03/31/19 | WILLIAMS ANDREW, MICH | TAMSULOSIN HCL 0.4MG CAPSULE 57237001405 | 30 RL | 8 | 30 | $1.25 |
| 6198914 | R | 04/29/19 | WILLIAMS ANDREW, MICH | TAMSULOSIN HCL 0.4MG CAPSULE 57237001405 | 30 AJ | 9 | 30 | $1.25 |
| 6198914 | R | 05/26/19 | WILLIAMS ANDREW, MICH | TAMSULOSIN HCL 0.4MG CAPSULE 57237001405 | 30 RL | 10 | 30 | $1.00 |
| 6199044 | N | 07/07/18 | WILLIAMS ANDREW, MICH | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.25 |
| 6200480 | N | 08/01/18 | WILLIAMS ANDREW, MICH | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 RL | 0 | 30 | $1.25 |
| 6202361 | N | 09/05/18 | WILLIAMS ANDREW, MICH | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 dt | 0 | 30 | $1.25 |
| 6202361 | R | 10/19/18 | WILLIAMS ANDREW, MICH | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 RL | 1 | 30 | $1.25 |
| 6202361 | R | 11/23/18 | WILLIAMS ANDREW, MICH | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 AJ | 2 | 30 | $1.25 |
| 6202361 | R | 01/20/19 | WILLIAMS ANDREW, MICH | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 RL | 3 | 30 | $1.25 |
| 6202361 | R | 02/16/19 | WILLIAMS ANDREW, MICH | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 AJ | 4 | 30 | $1.25 |
| 6202361 | R | 03/22/19 | WILLIAMS ANDREW, MICH | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 dt | 5 | 30 | $1.25 |
| 6202361 | R | 04/20/19 | WILLIAMS ANDREW, MICH | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 AJ | 6 | 30 | $1.25 |
| 6202361 | R | 05/19/19 | WILLIAMS ANDREW, MICH | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 RL | 7 | 30 | $1.25 |
| 6202361 | R | 06/28/19 | WILLIAMS ANDREW, MICH | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 al | 8 | 30 | $1.00 |
| 6202361 | R | 07/27/19 | WILLIAMS ANDREW, MICH | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 AJ | 9 | 30 | $1.00 |
| 6202361 | R | 08/29/19 | WILLIAMS ANDREW, MICH | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 RL | 10 | 30 | $1.00 |
| 6202435 | N | 09/06/18 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 AJ | 0 | 30 | $1.25 |
| 6202435 | R | 10/06/18 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 AJ | 1 | 30 | $1.25 |
| 6202435 | R | 11/13/18 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 AJ | 2 | 30 | $1.25 |
| 6202435 | R | 12/28/18 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 RL | 3 | 30 | $1.25 |

**Daves Pharmacy #16**
Cleveland , OH 44118
(216)291-8881

## Patient Drug History
From: 01/01/2016 To: 04/26/2022

Page 18 of 28

**Davis, Phyllis**
CLEVELAND, OH 44128
Tel:  216-952-1332

| RX # | N/R ST | RX DATE | DOCTOR | MEDICATION NDC | Qty RPH | Ref | Supply | Pat. Pay |
|------|--------|---------|--------|----------------|---------|-----|--------|----------|
| 6202435 | R | 01/29/19 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL | 30 | 4 | 30 | $1.03 |
| 6202435 | R | 03/02/19 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 RL | 5 | 30 | $1.03 |
| 6202435 | R | 03/31/19 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 RL | 6 | 30 | $1.03 |
| 6202435 | R | 04/29/19 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 AJ | 7 | 30 | $1.03 |
| 6202435 | R | 05/26/19 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 RL | 8 | 30 | $0.00 |
| 6202435 | R | 07/06/19 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 RL | 9 | 30 | $0.00 |
| 6202435 | R | 08/04/19 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 RL | 10 | 30 | $0.00 |
| 6202436 | N | 09/06/18 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 67877056310 | 30 | 0 | 30 | $1.25 |
| 6202436 | R | 11/23/18 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 67877056310 | 30 AJ | 1 | 30 | $1.25 |
| 6202436 | R | 01/29/19 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 67877056310 | 30 AJ | 2 | 30 | $1.25 |
| 6202436 | R | 03/09/19 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 67877056310 | 30 RL | 3 | 30 | $1.25 |
| 6202436 | R | 04/13/19 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 67877056310 | 30 RL | 4 | 30 | $1.25 |
| 6202436 | R | 05/11/19 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 67877056310 | 30 AJ | 5 | 30 | $1.25 |
| 6202436 | R | 06/23/19 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 67877056310 | 30 AJ | 6 | 30 | $0.00 |
| 6202436 | R | 07/19/19 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 67877056310 | 30 RL | 7 | 30 | $0.00 |
| 6202436 | R | 08/29/19 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 67877056310 | 30 RL | 8 | 30 | $0.00 |
| 6202467 | N | 09/06/18 | WILLIAMS ANDREW, MICH | OXYCODONE W/APAP 5/3 5MG-325MG 00406051205 | 120 AJ | 0 | 30 | $1.25 |
| 6203766 | N | 10/01/18 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 0 | 30 | $1.25 |
| 6203766 | R | 10/29/18 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 1 | 30 | $1.25 |
| 6203766 | R | 11/29/18 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 2 | 30 | $1.25 |
| 6203766 | R | 01/22/19 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 3 | 30 | $1.25 |
| 6203766 | R | 02/18/19 | WILLIAMS ANDREW, MICH | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 4 | 30 | $1.25 |
| 6204756 | N | 10/18/18 | WILLIAMS ANDREW, MICH | DICLOFENAC POTASSIUM 50MG TABL | 90 | 0 | 30 | $1.25 |

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland, OH 44118
(216)291-6681

**Patient Drug History**

From: 01/01/2016 To: 04/26/2022

Page 19 of 28

Davis, Phyllis
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128

| RX # | N/R ST. | RX DATE | DOCTOR | MEDICATION NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|------|---------|---------|--------|----------------|----------|-----|--------|----------|
| 6204756 | R | 11/23/18 | WILLIAMS ANDREW, MIC | DICLOFENAC POTASSIUM 50MG TABL 00378247401 | 90 AJ | 1 | 30 | $1.25 |
| 6206355 | N | 11/16/18 | WILLIAMS ANDREW, MIC | CARISOPRODOL 350MG TABLET | 60 AJ | 0 | 30 | $1.25 |
| 6206355 | R | 12/26/18 | WILLIAMS ANDREW, MIC | CARISOPRODOL 350MG TABLET | 60 | 1 | 30 | $1.25 |
| 6206355 | R | 01/22/19 | WILLIAMS ANDREW, MIC | CARISOPRODOL 350MG TABLET 00591551301 | 60 AJ | 2 | 30 | $1.25 |
| 6206355 | R | 02/19/19 | WILLIAMS ANDREW, MIC | CARISOPRODOL 350MG TABLET 00591551301 | 60 AJ | 3 | 30 | $1.25 |
| 6206355 | R | 03/18/19 | WILLIAMS ANDREW, MIC | CARISOPRODOL 350MG TABLET 00591551301 | 60 | 4 | 30 | $1.25 |
| 6206355 | R | 04/22/19 | WILLIAMS ANDREW, MIC | CARISOPRODOL 350MG TABLET 00591551301 | 60 AJ | 5 | 30 | $1.25 |
| 6208907 | N | 12/29/18 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE 68001014200 | 30 RL | 0 | 30 | $1.25 |
| 6208907 | R | 01/29/19 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE 68001014200 | 30 AJ | 1 | 30 | $1.25 |
| 6208907 | R | 03/02/19 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE 68001014200 | 30 RL | 2 | 30 | $1.25 |
| 6208907 | R | 03/31/19 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE 68001014200 | 30 RL | 3 | 30 | $1.25 |
| 6208907 | R | 04/29/19 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE 68001014200 | 30 AJ | 4 | 30 | $1.25 |
| 6208907 | R | 05/26/19 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE 68001014200 | 30 RL | 5 | 30 | $1.00 |
| 6208907 | R | 07/06/19 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE 68001014200 | 30 RL | 6 | 30 | $1.00 |
| 6208907 | R | 08/04/19 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE 68001014200 | 30 RL | 7 | 30 | $1.00 |
| 6208907 | R | 09/12/19 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE 68001014200 | 30 AJ | 8 | 30 | $1.00 |
| 6208907 | R | 10/18/19 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE 68001014200 | 30 RL | 9 | 30 | $1.00 |
| 6208907 | R | 12/08/19 | WILLIAMS ANDREW, MIC | RAMIPRIL 2.5MG CAPSULE 68001014200 | 30 RL | 10 | 30 | $1.00 |
| 6209102 | N | 01/03/19 | SHAH, MANJULA | DIVALPROEX SODIUM ER 250MG TABI | 30 | 0 | 30 | $1.25 |
| 6211290 | N | 02/10/19 | WILLIAMS ANDREW, MIC | ACYCLOVIR 200MG CAPSULE 60505004206 | 40 AJ | 0 | 10 | $0.40 |
| 6212379 | N | 06/07/19 | Carlson, Daniel | GABAPENTIN 300MG CAPSULE 45963055650 | 90 AJ | 0 | 30 | $1.00 |
| 6212379 | R | 07/18/19 | Carlson, Daniel | GABAPENTIN 300MG CAPSULE | 90 | 1 | 30 | $1.00 |
| 6212379 | R | 09/21/19 | Carlson, Daniel | GABAPENTIN 300MG CAPSULE 45963055650 | 90 RL | 2 | 30 | $1.00 |

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland , OH 44118
(216)291-8881

**Davis, Phyllis**
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel:  216-952-1332

# Patient Drug History

From: 01/01/2019 To: 04/26/2022

| RX # | N/R ST | RX DATE | DOCTOR | MEDICATION NDC | Qty RFH | Ref | Supply | Pat Pay |
|---|---|---|---|---|---|---|---|---|
| 6212488 | N | 03/01/19 | KEE, ANNETTE | RISPERIDONE 0.5MG TABLET 68382011314 | 30 RL | 0 | 30 | $1.25 |
| 6212489 | N | 03/01/19 | KEE, ANNETTE | DOXEPIN HCL 50MG CAPSULE 00378425010 | 30 RL | 0 | 30 | $1.25 |
| 6212490 | N | 03/02/19 | KEE, ANNETTE | ALPRAZolam 2MG TABLET 67253090350 | 60 RL | 0 | 30 | $1.25 |
| 6212688 | N | 03/05/19 | SHAH, MANJULA | DOXEPIN MYL 25MG CAPSULE 00378312501 | 30 AJ | 0 | 30 | $1.25 |
| 6213436 | N | 03/13/19 | Parkinson, Deniece | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 0 | 30 | $1.25 |
| 6213436 | R | 04/13/19 | Parkinson, Deniece | ATORVASTATIN CALCIUM 20MG TABL | 30 RL | 1 | 30 | $1.25 |
| 6213436 | R | 05/19/19 | Parkinson, Deniece | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 RL | 2 | 30 | $1.25 |
| 6213436 | R | 06/23/19 | Parkinson, Deniece | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 3 | 30 | $1.00 |
| 6213436 | R | 07/27/19 | Parkinson, Deniece | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 4 | 30 | $1.00 |
| 6213436 | R | 09/03/19 | Parkinson, Deniece | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 5 | 30 | $1.00 |
| 6213436 | R | 09/30/19 | Parkinson, Deniece | ATORVASTATIN CALCIUM 20MG TABL 60505257908 | 30 AJ | 6 | 30 | $1.00 |
| 6213437 | N | 03/19/19 | Parkinson, Deniece | VITAMIN D3 2000IU TABLET 00904615760 | 30 AJ | 0 | 30 | $4.59 |
| 6213437 | R | 04/20/19 | Parkinson, Deniece | VITAMIN D3 2000IU TABLET 00904615760 | 30 AJ | 1 | 30 | $4.59 |
| 6213437 | R | 05/19/19 | Parkinson, Deniece | VITAMIN D3 2000IU TABLET 00904615760 | 30 RL | 2 | 30 | $4.59 |
| 6213437 | R | 07/06/19 | Parkinson, Deniece | VITAMIN D3 2000IU TABLET 00904615760 | 30 RL | 3 | 30 | $4.59 |
| 6213437 | R | 08/04/19 | Parkinson, Deniece | VITAMIN D3 2000IU TABLET 00904615760 | 30 RL | 4 | 30 | $4.59 |
| 6214286 | N | 04/02/19 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 15 RL | 0 | 22 | $0.02 |
| 6214287 | N | 04/02/19 | SHAH, MANJULA | DOXEPIN 50MG 50MG CAPSULE 49884021301 | 30 RL | 0 | 30 | $1.25 |
| 6214288 | N | 04/02/19 | SHAH, MANJULA | DOXEPIN 25MG 25MG CAPSULE 49884021801 | 30 RL | 0 | 30 | $1.25 |
| 6214289 | N | 04/02/19 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 16729027810 | 30 RL | 0 | 30 | $1.25 |
| 6216007 | N | 05/01/19 | SHAH, MANJULA | DOXEPIN 100MG 100MG CAPSULE 49884022101 | 30 AJ | 0 | 30 | $1.25 |
| 6216007 | R | 05/28/19 | SHAH, MANJULA | DOXEPIN 100MG 100MG CAPSULE 49884022101 | 30 AJ | 1 | 30 | $1.25 |
| 6216007 | R | 06/26/19 | SHAH, MANJULA | DOXEPIN 100MG 100MG CAPSULE 49884022101 | 30 AJ | 2 | 30 | $1.25 |

**Daves Pharmacy #16**
~~6820 Mayfield Road~~
Cleveland , OH 44118
(216)291-8881

## Patient Drug History
From: 01/01/2016 To: 04/26/2022

Page 21 of 28

**Davis, Phyllis**
~~4555 Northfield Rd Apt 201~~
CLEVELAND, OH 44128
Tel:  216-952-1332

| RX # | N/R | OT. | RX DATE | DOCTOR | MEDICATION NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|------|-----|-----|---------|--------|----------------|----------|-----|--------|----------|
| 6216008 | N | | 05/01/19 | SHAH, MANJULA | ARIPiprazole 2MG TABLET 16729027810 | 30 AJ | 0 | 30 | $1.25 |
| 6216008 | R | | 05/28/19 | SHAH, MANJULA | ARIPiprazole 2MG TABLET 16729027810 | 30 AJ | 1 | 30 | $1.25 |
| 6216008 | R | | 06/26/19 | SHAH, MANJULA | ARIPiprazole 2MG TABLET 16729027810 | 30 AJ | 2 | 30 | $1.25 |
| 6216009 | N | | 05/01/19 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 45 AJ | 0 | 22 | $0.88 |
| 6216009 | R | | 05/28/19 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 45 AJ | 1 | 22 | $0.80 |
| 6216009 | R | | 06/26/19 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 45 AJ | 2 | 22 | $0.80 |
| 6217035 | N | | 05/20/19 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 0 | 30 | $1.25 |
| 6217035 | R | | 06/23/19 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 1 | 30 | $0.00 |
| 6217035 | R | | 07/27/19 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 2 | 30 | $0.00 |
| 6217035 | R | | 08/29/19 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 RL | 3 | 30 | $0.00 |
| 6217035 | R | | 09/30/19 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 4 | 30 | $0.00 |
| 6217035 | R | | 01/25/20 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 5 | 30 | $1.30 |
| 6217035 | R | | 04/15/20 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 6 | 30 | $1.30 |
| 6217035 | R | | 05/17/20 | WILLIAMS ANDREW, MICH | FAMOTIDINE 20MG TABLET 68001024000 | 30 AJ | 7 | 30 | $1.30 |
| 6219901 | N | | 07/10/19 | Parkinson, Deniece | CARISOPRODOL 350MG TABLET 50228010910 | 120 RL | 0 | 60 | $1.25 |
| 6219914 | N | | 07/11/19 | Parkinson, Deniece | TAMSULOSIN HCL 0.4MG CAPSULE 65862059805 | 30 AJ | 0 | 30 | $1.00 |
| 6219952 | N | | 08/04/19 | Parkinson, Deniece | TAMSULOSIN HCL 0.4MG CAPSULE 65862059805 | 30 RL | 0 | 30 | $1.00 |
| 6219952 | R | | 09/12/19 | Parkinson, Deniece | TAMSULOSIN HCL 0.4MG CAPSULE 65862059805 | 30 AJ | 1 | 30 | $1.00 |
| 6220380 | N | | 07/19/19 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 60 RL | 0 | 30 | $1.03 |
| 6220380 | R | | 08/12/19 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 60 AJ | 1 | 30 | $1.03 |
| 6220380 | R | | 09/06/19 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090350 | 60 AJ | 2 | 30 | $1.03 |
| 6220382 | N | | 07/30/19 | SHAH, MANJULA | DOXEPIN 100MG 100MG CAPSULE 49884022101 | 30 AJ | 0 | 30 | $1.25 |
| 6220382 | R | | 08/31/19 | SHAH, MANJULA | DOXEPIN 100MG 100MG CAPSULE 49884022101 | 30 RL | 1 | 30 | $1.25 |

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland, OH 44118
(216)291-8881

**Patient Drug History**

From: 01/01/2016 To: 04/26/2022

Page 22 of 28

Davis, Phyllis
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel: 216-952-1332

| RX # | N/R | ST. | RX DATE | DOCTOR | MEDICATION NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|------|-----|-----|---------|--------|----------------|----------|-----|--------|----------|
| 6220382 | R | | 10/03/19 | SHAH, MANJULA | DOXEPIN 100MG 100MG CAPSULE 49884022101 | 30 AJ | 2 | 30 | $1.25 |
| 6220383 | N | | 07/30/19 | SHAH, MANJULA | ARIPiprazole 2MG TABLET 62332009730 | 30 AJ | 0 | 30 | $1.25 |
| 6220383 | R | | 08/31/19 | SHAH, MANJULA | ARIPiprazole 2MG TABLET 62332009730 | 30 RL | 1 | 30 | $1.25 |
| 6220383 | R | | 10/03/19 | SHAH, MANJULA | ARIPiprazole 2MG TABLET 62332009730 | 30 AJ | 2 | 30 | $1.25 |
| 6223273 | N | | 10/03/19 | SHAH, MANJULA | ALPRAZolam 2MG TABLET 67253090530 | 60 AJ | 0 | 30 | $1.03 |
| 6223549 | N | | 09/12/19 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 AJ | 0 | 30 | $0.00 |
| 6223549 | R | | 11/24/19 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 RL | 1 | 30 | $0.00 |
| 6223549 | R | | 03/05/20 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 RL | 2 | 30 | $1.30 |
| 6223549 | R | | 04/15/20 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 RL | 3 | 30 | $1.30 |
| 6223549 | R | | 05/17/20 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 AJ | 4 | 30 | $1.30 |
| 6223549 | R | | 06/29/20 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 AJ | 5 | 30 | $1.30 |
| 6223549 | R | | 07/25/20 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 RL | 6 | 30 | $1.30 |
| 6223549 | R | | 08/23/20 | WILLIAMS ANDREW, MICH | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 RL | 7 | 30 | $0.00 |
| 6224352 | N | | 09/27/19 | Parkinson, Deniece | VITAMIN D3 2000IU TABLET 00904615760 | 30 AJ | 0 | 30 | $4.59 |
| 6224352 | R | | 11/22/19 | Parkinson, Deniece | VITAMIN D3 2000IU TABLET 00904615760 | 30 AJ | 1 | 30 | $4.59 |
| 6224352 | R | | 12/31/19 | Parkinson, Deniece | VITAMIN D3 2000IU TABLET 00904615760 | 30 RL | 2 | 30 | $4.59 |
| 6224460 | N | | 09/30/19 | Parkinson, Deniece | ACYCLOVIR 200MG CAPSULE 61442011101 | 40 AJ | 0 | 10 | $0.00 |
| 6224598 | N | | 10/01/19 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 67877056310 | 30 AJ | 0 | 30 | $0.00 |
| 6224598 | R | | 12/20/19 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 67877056310 | 30 RL | 1 | 30 | $0.00 |
| 6224598 | R | | 01/25/20 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 67877056310 | 30 AJ | 2 | 30 | $1.30 |
| 6224598 | R | | 03/05/20 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 67877056310 | 30 RL | 3 | 30 | $1.30 |
| 6224598 | R | | 04/07/20 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 67877056310 | 30 AJ | 4 | 30 | $1.30 |
| 6224598 | R | | 05/12/20 | WILLIAMS ANDREW, MICH | metFORMIN HCL 1000MG TABLET 67877056310 | 30 AJ | 5 | 30 | $1.30 |

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland, OH 44118
(216) 291-8881

# Patient Drug History
From: 01/01/2016 To: 04/26/2022

Page 23 of 28

Davis, Phyllis
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128

| RX # | N/R | ST. | RX DATE | DOCTOR | MEDICATION / NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|---|---|---|---|---|---|---|---|---|---|
| 6224598 | R | | 06/10/20 | WILLIAMS ANDREW, MICI | metFORMIN HCL 1000MG TABLET 67877056310 | 30 AJ | 6 | 30 | $1.30 |
| 6224598 | R | | 07/19/20 | WILLIAMS ANDREW, MICI | metFORMIN HCL 1000MG TABLET 67877056310 | 30 RL | 7 | 30 | $1.30 |
| 6224598 | R | | 08/12/20 | WILLIAMS ANDREW, MICI | metFORMIN HCL 1000MG TABLET 67877056310 | 30 AJ | 8 | 30 | $0.00 |
| 6224598 | R | | 09/17/20 | WILLIAMS ANDREW, MICI | metFORMIN HCL 1000MG TABLET 67877056310 | 30 AJ | 9 | 30 | $0.00 |
| 6224599 | N | | 10/01/19 | WILLIAMS ANDREW, MICI | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 AJ | 0 | 30 | $1.00 |
| 6225577 | N | | 10/18/19 | Parkinson, Deniece | TAMSULOSIN HCL 0.4MG CAPSULE 65862059805 | 30 RL | 0 | 30 | $1.00 |
| 6225577 | R | | 12/08/19 | Parkinson, Deniece | TAMSULOSIN HCL 0.4MG CAPSULE 65862059805 | 30 RL | 1 | 30 | $1.00 |
| 6226097 | N | | 10/29/19 | STREEM, DAVID W | ARIPiprazole 2MG TABLET 13668021630 | 30 AJ | 0 | 30 | $1.25 |
| 6226098 | N | | 10/29/19 | STREEM, DAVID W | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 AJ | 0 | 30 | $0.00 |
| 6226099 | N | | 10/29/19 | STREEM, DAVID W | metFORMIN HCL 1000MG TABLET 68382076010 | 30 AJ | 0 | 30 | $0.00 |
| 6226100 | N | | 10/29/19 | STREEM, DAVID W | METOPROLOL SUCCINATE 200MG TAI 55111046901 | 90 AJ | 0 | 90 | $1.00 |
| 6226101 | N | | 11/10/19 | STREEM, DAVID W | TAMSULOSIN HCL 0.4MG CAPSULE 57237001405 | 30 AJ | 0 | 30 | $1.00 |
| 6226102 | N | | 10/29/19 | STREEM, DAVID W | ATORVASTATIN CALCIUM 80MG TABL 60505267108 | 30 AJ | 0 | 30 | $1.00 |
| 6226103 | N | | 10/29/19 | STREEM, DAVID W | VENTOLIN HFA 90MCG/INH AEROSOL 00173068220 | 16 AJ | 0 | 30 | $5.00 |
| 6226104 | N | | 10/29/19 | STREEM, DAVID W | DULoxetine HCL DR 60MG EXTENDED 31722058330 | 30 AJ | 0 | 30 | $1.25 |
| 6226105 | N | | 10/29/19 | STREEM, DAVID W | trAZODone HCL 50MG TABLET 68382080505 | 30 AJ | 0 | 30 | $0.00 |
| 6226106 | N | | 10/29/19 | STREEM, DAVID W | carBAMazepine 200MG TABLET 51672400501 | 90 AJ | 0 | 30 | $1.25 |
| 6226107 | N | | 11/10/19 | STREEM, DAVID W | RAMIPRIL 2.5MG CAPSULE 68001014200 | 30 AJ | 0 | 30 | $1.00 |
| 6226108 | N | | 10/29/19 | STREEM, DAVID W | FAMOTIDINE 20MG TABLET 68001024008 | 30 AJ | 0 | 30 | $0.00 |
| 6226592 | N | | 11/04/19 | Parkinson, Deniece | FREESTYLE LITE METER EACH 99073070805 | 1 AJ | 0 | 1 | $0.00 |
| 6227514 | N | | 10/27/20 | Parkinson, Deniece | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 RL | 0 | 30 | $0.00 |
| 6227515 | N | | 11/25/19 | Parkinson, Deniece | METOPROLOL SUCCINATE 200MG TAI 55111046901 | 90 AJ | 0 | 90 | $1.25 |
| 6228502 | N | | 12/11/19 | Carlson, Daniel | CHANTIX 0.5MG TABLET 00069046856 | 56 RL | 0 | 28 | $3.64 |

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland, OH 44143
(216)291-8881

## Patient Drug History
From: 01/01/2016 To: 04/26/2022

Page 24 of 28

Davis, Phyllis
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel:  216-952-1332

| RX # | N/R | ST. | RX DATE | DOCTOR | MEDICATION NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|------|-----|-----|---------|--------|----------------|----------|-----|--------|----------|
| 6228362 | R | | 01/23/20 | Carlson, Daniel | CHANTIX 0.5MG TABLET 00069046856 | 56 AJ | 1 | 28 | $3.90 |
| 6229095 | N | | 12/27/19 | Wigle, Nancy | metroNIDAZOLE 0.75% GEL 00781707787 | 70 RL | 0 | 7 | $1.25 |
| 6230653 | N | TR | 01/26/20 | WILLIAMS ANDREW, MICH | RAMIPRIL 2.5MG CAPSULE 68001014200 | 30 RL | 0 | 30 | $1.30 |
| 6230653 | R | TR | 07/03/20 | WILLIAMS ANDREW, MICH | RAMIPRIL 2.5MG CAPSULE 68001014200 | 30 RL | 1 | 30 | $1.30 |
| 6230653 | R | TR | 07/29/20 | WILLIAMS ANDREW, MICH | RAMIPRIL 2.5MG CAPSULE 68001014200 | 30 AJ | 2 | 30 | $1.30 |
| 6230653 | R | TR | 09/03/20 | WILLIAMS ANDREW, MICH | RAMIPRIL 2.5MG CAPSULE 00054010725 | 30 RL | 3 | 30 | $0.00 |
| 6230653 | R | TR | 10/05/20 | WILLIAMS ANDREW, MICH | RAMIPRIL 2.5MG CAPSULE 00054010725 | 30 AJ | 4 | 30 | $0.00 |
| 6230653 | R | TR | 11/01/20 | WILLIAMS ANDREW, MICH | RAMIPRIL 2.5MG CAPSULE 00054010725 | 30 AJ | 5 | 30 | $0.00 |
| 6230653 | R | TR | 12/11/20 | WILLIAMS ANDREW, MICH | RAMIPRIL 2.5MG CAPSULE 00054010725 | 30 AJ | 6 | 30 | $0.00 |
| 6230653 | R | TR | 01/11/21 | WILLIAMS ANDREW, MICH | RAMIPRIL 2.5MG CAPSULE 00054010725 | 30 RL | 7 | 30 | $0.00 |
| 6231119 | N | | 02/02/20 | Parkinson, Deniece | VITAMIN D3 2000IU TABLET 00904615760 | 30 AJ | 0 | 30 | $4.59 |
| 6231119 | R | | 03/30/20 | Parkinson, Deniece | VITAMIN D3 2000IU TABLET 00904615760 | 30 RL | 1 | 30 | $4.59 |
| 6231119 | R | | 04/30/20 | Parkinson, Deniece | VITAMIN D3 2000IU TABLET 00904615760 | 30 AJ | 2 | 30 | $4.59 |
| 6231119 | R | | 06/01/20 | Parkinson, Deniece | VITAMIN D3 2000IU TABLET 00904615760 | 30 AJ | 3 | 30 | $4.59 |
| 6232186 | N | | 02/19/20 | Parkinson, Deniece | RAMIPRIL 2.5MG CAPSULE 00054010725 | 30 AJ | 0 | 30 | $1.30 |
| 6232187 | N | | 02/19/20 | Parkinson, Deniece | TAMSULOSIN HCL 0.4MG CAPSULE 33342015915 | 30 AJ | 0 | 30 | $1.30 |
| 6232827 | N | | 03/02/20 | Carlson, Charles | DOXEPIN 10MG 10MG CAPSULE 49884021701 | 60 AJ | 0 | 30 | $1.30 |
| 6232828 | N | | 03/02/20 | Carlson, Charles | GABAPENTIN 400MG CAPSULE 69367013306 | 90 AJ | 0 | 30 | $1.30 |
| 6232829 | N | | 03/02/20 | Carlson, Charles | HydrOXYzine PAMOATE 50MG CAPSUL 00115180401 | 30 AJ | 0 | 30 | $1.30 |
| 6232831 | N | | 03/02/20 | Parkinson, Deniece | METOPROLOL SUCCINATE 200MG TAB 55111046901 | 90 AJ | 0 | 90 | $1.30 |
| 6234321 | N | | 03/30/20 | Carlson, Charles | NALTREXONE 50MG 50MG TABLET 00406117003 | 30 RI | 0 | 30 | $1.30 |
| 6234322 | N | | 03/30/20 | Carlson, Charles | RAMELTEON 8MG TABLET 70710134403 | 30 RL | 0 | 30 | $1.30 |
| 6234323 | N | | 03/30/20 | Carlson, Charles | GABAPENTIN 600MG TABLET 68001041100 | 90 RL | 0 | 30 | $1.30 |

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland , OH 44118
(216)291-8881

## Patient Drug History
**From: 01/01/2016 To: 04/26/2022**

Page 25 of 28

Davis, Phyllis
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel:  216-952-1332

| RX # | N/R | OT: | RX DATE | DOCTOR | MEDICATION / NDC | Qty RPH | Ref | Supply | Pat. Pay |
|------|-----|-----|---------|--------|------------------|---------|-----|--------|----------|
| 6234324 | N | | 03/30/20 | Carlson, Charles | HYDROXYZINE PAM 50MG 50MG CAPS / 00185061501 | 30 RL | 0 | 30 | $1.30 |
| 6234384 | N | | 03/31/20 | Parkinson, Deniece | TAMSULOSIN HCL 0.4MG CAPSULE / 33342015915 | 30 AJ | 0 | 30 | $1.30 |
| 6235228 | N | | 04/16/20 | Parkinson, Deniece | RAMIPRIL 2.5MG CAPSULE / 00054010725 | 30 AJ | 0 | 30 | $1.30 |
| 6235301 | N | | 04/16/20 | Carlson, Charles | MIRTAZAPINE 15MG TABLET / 13107003105 | 30 AJ | 0 | 30 | $1.30 |
| 6235814 | N | | 04/25/20 | Carlson, Charles | DOXEPIN 50MG 50MG CAPSULE / 49884021901 | 30 RL | 0 | 30 | $1.30 |
| 6235815 | N | | 05/07/20 | Carlson, Charles | MIRTAZAPINE 15MG TABLET / 13107003105 | 30 AJ | 0 | 30 | $1.30 |
| 6235816 | N | | 04/25/20 | Carlson, Charles | HydrOXYzine PAMOATE 50MG CAPSUL / 00115180401 | 30 RL | 0 | 30 | $1.30 |
| 6235817 | N | | 04/25/20 | Carlson, Charles | Gabapentin 600mg TABLET / 69367013406 | 90 RL | 0 | 30 | $1.30 |
| 6236068 | N | | 04/30/20 | VU ALOK | FLUCONAZOLE 200MG TABLET / 68001025404 | 1 AJ | 0 | 1 | $1.30 |
| 6236094 | N | | 04/30/20 | Parkinson, Deniece | TAMSULOSIN HCL 0.4MG CAPSULE / 33342015915 | 30 AJ | 0 | 30 | $1.30 |
| 6236137 | N | | 05/12/20 | Parkinson, Deniece | FREESTYLE LITE NFRS TEST / 99073070819 | 50 AJ | 0 | 25 | $0.00 |
| 6236732 | N | | 05/13/20 | Parkinson, Deniece | MethylPREDNISolone 4MG TABLET / 59762444002 | 21 AJ | 0 | 6 | $3.90 |
| 6236781 | N | | 05/13/20 | Carlson, Daniel | ALCOHOL SWABS  EACH / 87701040724 | 100 AJ | 0 | 30 | $1.30 |
| 6237315 | N | | 05/23/20 | Carlson, Charles | Gabapentin 600mg TABLET / 69367013406 | 90 RL | 0 | 60 | $1.30 |
| 6237315 | R | | 06/23/20 | Carlson, Charles | Gabapentin 600mg TABLET / 69367013406 | 30 AJ | 1 | 30 | $1.30 |
| 6237316 | N | | 05/28/20 | Carlson, Charles | MIRTAZAPINE 15MG TABLET / 13107003105 | 30 AJ | 0 | 30 | $1.30 |
| 6237316 | R | | 07/10/20 | Carlson, Charles | MIRTAZAPINE 15MG TABLET / 13107003105 | 30 AJ | 1 | 30 | $1.00 |
| 6237316 | R | | 09/08/20 | Carlson, Charles | MIRTAZAPINE 15MG TABLET / 13107003105 | 30 AJ | 2 | 30 | $0.00 |
| 6237317 | N | | 05/23/20 | Carlson, Charles | DOXEPIN 50MG 50MG CAPSULE / 49884021901 | 30 RL | 0 | 30 | $1.30 |
| 6237317 | R | | 06/22/20 | Carlson, Charles | DOXEPIN 50MG 50MG CAPSULE / 49884021901 | 30 AJ | 1 | 30 | $1.30 |
| 6237317 | R | | 08/23/20 | Carlson, Charles | DOXEPIN 50MG 50MG CAPSULE / 49884021901 | 30 RL | 2 | 30 | $1.30 |
| 6237443 | N | | 05/27/20 | Parkinson, Deniece | RAMIPRIL 2.5MG CAPSULE / 00054010725 | 30 AJ | 0 | 30 | $1.30 |
| 6237685 | N | | 05/31/20 | Parkinson, Deniece | TAMSULOSIN HCL 0.4MG CAPSULE / 33342015915 | 30 AJ | 0 | 30 | $1.30 |

County 0023865

**Daves Pharmacy #16**
3628 Mayfield Road
Cleveland , OH 44118
(216)291-8881

# Patient Drug History

From: 01/01/2016 To: 04/26/2022

Page 26 of 28

Davis, Phyllis
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel:  216-952-1332

| RX # | N/R | ST. | RX DATE | DOCTOR | MEDICATION<br>NDC | Qty.<br>RPH | Ref | Supply | Pat. Pay |
|---|---|---|---|---|---|---|---|---|---|
| 6237731 | N | | 06/02/20 | Beylinson, Alexander | traMADOL HCL 50MG TABLET<br>57664037713 | 60<br>AJ | 0 | 30 | $1.30 |
| 6238298 | N | | 08/10/20 | Parkinson, Deniece | METOPROLOL SUCCINATE 200MG TAI<br>55111046901 | 90<br>AJ | 0 | 90 | $1.30 |
| 6238298 | R | | 09/13/20 | Parkinson, Deniece | METOPROLOL SUCCINATE 200MG TAI<br>55111046901 | 90<br>st | 1 | 90 | $0.00 |
| 6238790 | N | | 06/19/20 | Roth, Allen | PREDNISOLONE AC 1% F 1% SUSPEN<br>61314053715 | 15<br>AJ | 0 | 28 | $3.90 |
| 6239103 | N | | 06/24/20 | Parkinson, Deniece | ACYCLOVIR 200MG CAPSULE<br>60505004206 | 40<br>AJ | 0 | 10 | $1.30 |
| 6239581 | N | | 07/02/20 | Parkinson, Deniece | traMADOL HCL 50MG TABLET<br>57664037718 | 60<br>RL | 0 | 30 | $1.30 |
| 6239634 | N | | 07/05/20 | Parkinson, Deniece | FREESTYLE LITE NFRS  TEST<br>99073070819 | 50<br>RL | 0 | 25 | $0.00 |
| 6240335 | N | | 07/17/20 | Parkinson, Deniece | TAMSULOSIN HCL 0.4MG CAPSULE<br>00228296611 | 30<br>RL | 0 | 30 | $1.30 |
| 6240399 | N | TR | 07/19/20 | Carlson, Daniel | ALCOHOL PREP PADS GNP  EACH<br>46122004378 | 100<br>RL | 0 | 30 | $1.30 |
| 6240399 | R | TR | 09/11/20 | Carlson, Daniel | ALCOHOL PREP PADS GNP  EACH<br>46122004378 | 100<br>RL | 1 | 30 | $0.00 |
| 6240739 | N | | 07/25/20 | Carlson, Charles | HydrOXYzine PAMOATE 50MG CAPSUL<br>00115180401 | 30<br>RL | 0 | 30 | $1.30 |
| 6240739 | R | | 10/04/20 | Carlson, Charles | HydrOXYzine PAMOATE 50MG CAPSUL<br>00115180401 | 30<br>AJ | 1 | 30 | $1.30 |
| 6240740 | N | | 07/25/20 | Carlson, Charles | Gabapentin 300mg CAPSULE<br>69367013206 | 90<br>RL | 0 | 30 | $1.30 |
| 6240740 | R | | 09/09/20 | Carlson, Charles | Gabapentin 300mg CAPSULE<br>69367013206 | 90<br>AJ | 1 | 30 | $1.30 |
| 6240741 | N | | 07/31/20 | Carlson, Charles | MIRTAZAPINE 15MG TABLET<br>13107003105 | 30<br>RL | 0 | 30 | $1.30 |
| 6240742 | N | | 07/25/20 | Carlson, Charles | DOXEPIN HCL 50MG CAPSULE<br>27241016901 | 30<br>RL | 0 | 30 | $1.30 |
| 6240794 | N | | 07/27/20 | Parkinson, Deniece | traMADOL HCL 50MG TABLET<br>57664037713 | 60<br>AJ | 0 | 30 | $1.30 |
| 6241135 | N | | 08/03/20 | Parkinson, Deniece | FREESTYLE LITE NFRS  TEST<br>99073070819 | 50<br>st | 0 | 25 | $0.00 |
| 6241135 | R | | 08/24/20 | Parkinson, Deniece | FREESTYLE LITE NFRS  TEST<br>99073070819 | 10<br>AJ | 1 | 25 | $0.00 |
| 6241463 | N | TR | 08/08/20 | Parkinson, Deniece | SIMVASTATIN 10MG TABLET<br>68382006616 | 60<br>AJ | 0 | 60 | $0.00 |
| 6241463 | R | TR | 10/08/20 | Parkinson, Deniece | SIMVASTATIN 10MG TABLET<br>68382006616 | 60<br>RL | 1 | 60 | $0.00 |
| 6241463 | R | TR | 12/07/20 | Parkinson, Deniece | SIMVASTATIN 10MG TABLET<br>68382006616 | 60<br>RL | 2 | 60 | $0.00 |
| 6241464 | N | | 08/08/20 | Parkinson, Deniece | VITAMIN B-12 1000MCG TABLET<br>10006073043 | 30<br>AJ | 0 | 30 | $3.79 |

**Daves Pharmacy #16**
3626 Mayfield Road
Cleveland, OH 44118
(216)291-8881

### Patient Drug History
From: 01/01/2016 To: 04/26/2022

Page 27 of 28

Davis, Phyllis
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel:  216-992-1332

| RX # | N/R | ST. | RX DATE | DOCTOR | MEDICATION NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|------|-----|-----|---------|--------|----------------|----------|-----|--------|----------|
| 6241464 | R | | 09/03/20 | Parkinson, Deniece | VITAMIN B-12 1000MCG TABLET 10006073043 | 30 RL | 1 | 30 | $3.79 |
| 6241464 | R | | 10/05/20 | Parkinson, Deniece | VITAMIN B-12 1000MCG TABLET 10006073043 | 30 AJ | 2 | 30 | $3.79 |
| 6241464 | R | | 11/04/20 | Parkinson, Deniece | VITAMIN B-12 1000MCG TABLET 10006073043 | 30 AJ | 3 | 30 | $3.79 |
| 6241464 | R | | 12/11/20 | Parkinson, Deniece | VITAMIN B-12 1000MCG TABLET 10006073043 | 30 AJ | 4 | 30 | $3.79 |
| 6241626 | N | | 08/12/20 | Parkinson, Deniece | TAMSULOSIN HCL 0.4MG CAPSULE 00228299611 | 30 AJ | 0 | 30 | $0.00 |
| 6242345 | N | | 08/25/20 | Parkinson, Deniece | FREESTYLE LITE NFRS  TEST 99073070819 | 50 AJ | 0 | 25 | $0.00 |
| 6242350 | N | | 09/24/20 | Parkinson, Deniece | FREESTYLE LITE NFRS  TEST 99073070819 | 50 AJ | 0 | 25 | $0.00 |
| 6242351 | N | | 08/25/20 | Parkinson, Deniece | ALPRAZolam 2MG TABLET 00228209010 | 1 AJ | 0 | 1 | $0.04 |
| 6242507 | N | | 08/27/20 | Parkinson, Deniece | traMADOL HCL 50MG TABLET 57664037713 | 60 AJ | 0 | 30 | $0.00 |
| 6243411 | N | | 10/08/20 | Carlson, Charles | MIRTAZAPINE 15MG TABLET 65862003130 | 30 RL | 0 | 30 | $0.00 |
| 6243412 | N | | 09/22/20 | Carlson, Charles | DOXEPIN HCL 50MG CAPSULE 27241016901 | 30 AJ | 0 | 30 | $1.30 |
| 6243412 | R | | 10/20/20 | Carlson, Charles | DOXEPIN HCL 50MG CAPSULE 27241016901 | 30 RL | 1 | 30 | $1.30 |
| 6243433 | N | | 09/16/20 | Parkinson, Deniece | TAMSULOSIN HCL 0.4MG CAPSULE 68382013210 | 30 AJ | 0 | 30 | $0.00 |
| 6244031 | N | | 09/23/20 | Parkinson, Deniece | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 AJ | 0 | 30 | $0.00 |
| 6244293 | N | | 09/28/20 | Parkinson, Deniece | traMADOL HCL 50MG TABLET 57664037713 | 60 AJ | 0 | 30 | $0.00 |
| 6245611 | N | | 10/20/20 | Parkinson, Deniece | TAMSULOSIN HCL 0.4MG CAPSULE 68382013210 | 30 RL | 0 | 30 | $0.00 |
| 6245612 | N | | 10/20/20 | Parkinson, Deniece | metFORMIN HCL 1000MG TABLET 23155010410 | 30 RL | 0 | 30 | $0.00 |
| 6245790 | N | | 10/27/20 | Parkinson, Deniece | traMADOL HCL 50MG TABLET 57664037718 | 60 RL | 0 | 30 | $0.00 |
| 6246137 | N | | 10/20/20 | Parkinson, Deniece | FREESTYLE LITE NFRS  TEST 99073070819 | 50 al | 0 | 25 | $0.00 |
| 6246146 | N | | 11/19/20 | Parkinson, Deniece | HYDROCHLOROTHIAZIDE 25MG TABL 16729018317 | 30 | 0 | 30 | $0.00 |
| 6246306 | N | TR | 10/31/20 | Carlson, Charles | MIRTAZAPINE 15MG TABLET 13107003105 | 30 RL | 0 | 30 | $0.00 |
| 6246306 | R | TR | 12/07/20 | Carlson, Charles | MIRTAZAPINE 15MG TABLET 13107003105 | 30 RL | 1 | 30 | $0.00 |
| 6246306 | R | TR | 01/08/21 | Carlson, Charles | MIRTAZAPINE 15MG TABLET 13107003105 | 30 RL | 2 | 30 | $0.00 |

Daves Pharmacy #16
3628 Mayfield Road
Cleveland , OH 44118
(216)291-8881

**Patient Drug History**
From: 01/01/2016 To: 04/26/2022

Page 28 of 28

Davis, Phyllis
4335 Northfield Rd Apt 201
CLEVELAND, OH 44128
Tel: 216 952 1222

| RX # | N/R | ST. | RX DATE | DOCTOR | MEDICATION NDC | Qty. RPH | Ref | Supply | Pat. Pay |
|---|---|---|---|---|---|---|---|---|---|
| 6246307 | N | TR | 10/31/20 | Carlson, Charles | Gabapentin 300mg CAPSULE 69367013206 | 90 RL | 0 | 30 | $1.30 |
| 6246308 | N | TR | 10/31/20 | Carlson, Charles | HYDROXYZINE PAM 50MG 50MG CAPS 00185061505 | 30 RL | 0 | 30 | $1.30 |
| 6246309 | N | TR | 11/21/20 | Carlson, Charles | DOXEPIN HCL 50MG CAPSULE 27241016901 | 30 AJ | 0 | 30 | $1.30 |
| 6246309 | R | TR | 12/21/20 | Carlson, Charles | DOXEPIN HCL 50MG CAPSULE 27241016901 | 30 AJ | 1 | 30 | $1.30 |
| 6246663 | N | TR | 11/06/20 | Parkinson, Deniece | hydroCHLOROthiazide 12.5MG TABLET 16729018201 | 30 RL | 0 | 30 | $0.00 |
| 6246663 | R | TR | 12/06/20 | Parkinson, Deniece | hydroCHLOROthiazide 12.5MG TABLET 16729018201 | 30 AJ | 1 | 30 | $0.00 |
| 6246663 | R | TR | 01/11/21 | Parkinson, Deniece | hydroCHLOROthiazide 12.5MG TABLET 16729018201 | 30 RL | 2 | 30 | $0.00 |
| 6246664 | N | TR | 11/06/20 | Parkinson, Deniece | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 RL | 0 | 30 | $0.00 |
| 6246664 | R | TR | 12/13/20 | Parkinson, Deniece | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 RL | 1 | 30 | $0.00 |
| 6246664 | R | TR | 01/11/21 | Parkinson, Deniece | METOPROLOL SUCCINATE 50MG TAB 55111046705 | 30 RL | 2 | 30 | $0.00 |
| 6246819 | N | TR | 11/10/20 | Soliman, Joshua | metFORMIN HCL 500MG TABLET 42385090410 | 180 AJ | 0 | 90 | $0.00 |
| 6247484 | N | | 11/23/20 | Parkinson, Deniece | traMADOL HCL 50MG TABLET 57664037713 | 63 AJ | 0 | 21 | $0.00 |
| 6247490 | N | | 11/23/20 | Parkinson, Deniece | TAMSULOSIN HCL 0.4MG CAPSULE 68382013210 | 30 AJ | 0 | 30 | $0.00 |
| 6249185 | N | TR | 12/23/20 | Matthews, Maryann | FLUCONAZOLE 150MG TABLET 57237000511 | 2 RL | 0 | 2 | $0.00 |
| 6249671 | N | TR | 01/04/21 | Parkinson, Deniece | TAMSULOSIN HCL 0.4MG CAPSULE 68382013210 | 30 AJ | 0 | 30 | $0.00 |
| 6249788 | N | | 01/05/21 | Parkinson, Deniece | traMADOL HCL 50MG TABLET 65162062711 | 90 AJ | 0 | 30 | $0.00 |
| 6250017 | N | TR | 01/11/21 | Parkinson, Deniece | FREESTYLE LITE NFRS TEST 99073070819 | 50 RL | 0 | 25 | $0.00 |
| 6251376 | N | | 02/04/21 | Parkinson, Deniece | TAMSULOSIN HCL 0.4MG CAPSULE 68382013210 | 30 AJ | 0 | 30 | $0.00 |
| 6251377 | N | | 02/04/21 | Parkinson, Deniece | traMADOL HCL 50MG TABLET 57664037713 | 90 AJ | 0 | 30 | $0.00 |
| 6251379 | N | | 02/04/21 | Parkinson, Deniece | FREESTYLE LITE NFRS TEST 99073070819 | 50 AJ | 0 | 25 | $0.00 |

$792.45